# PLAINTIFF'S

# EXHIBIT #2

# (GGCCC Damage Estimate dated 02/05/2019)



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

Insured: Janice Scott
Property: 1590 Foote St,, NE
Atlanta, GA 30307

Claim Rep.: Travelers

Estimator: Bruce Fredrics, RGA, CGA, AIC, ACS, CCA,
PCLA, LPCS, HCl, FSRT, WINDP, CMS, WRT,
AMRT
Company: Certified: CPAU via IAUA, Asbestos - EPA, OSHA
Title: Master General Adjuster Multi-Line, IICRC, CMR,
CMS, CC/CL

**Claim Number:** H9L5871001H    **Policy Number:** 0CJP399822215306331    **Type of Loss:** Water/Mold

Date Contacted: 1/2/2019
Date of Loss: 9/29/2018
Date Inspected: 1/2/2019              Date Received: 1/2/2019
                                     Date Entered: 2/5/2019

Price List: GAAT7X_FEB19
Restoration/Service/Remodel
Estimate: SCOTT-JAN

This estimate is an appraisal only, and it is subject to further adjustments.



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

SCOTT-JAN

Main Level

**Kitchen**                                                                                                     Height: 8'

| DESCRIPTION | QNTY | | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA | @ | 68.05 | = | 68.05 |
| Window drapery - hardware - Detach & reset | 1.00 | EA | @ | 26.88 | = | 26.88 |
| Range - gas - Remove & reset | 1.00 | EA | @ | 151.31 | = | 151.31 |
| Natural gas service line | 3.00 | LF | @ | 10.50 | = | 31.50 |
| Clean range - exterior - Heavy | 1.00 | EA | @ | 35.49 | = | 35.49 |
| Range hood - Detach & reset | 1.00 | EA | @ | 76.81 | = | 76.81 |
| Clean range hood - Heavy | 1.00 | EA | @ | 19.13 | = | 19.13 |
| Exterior door - Detach & reset | 1.00 | EA | @ | 113.54 | = | 113.54 |
| Door security chain set - Detach & reset | 1.00 | EA | @ | 8.96 | = | 8.96 |
| R&R Casing - 2 1/4" | 16.00 | LF | @ | 2.07 | = | 33.12 |
| Refrigerator - Remove & reset | 1.00 | EA | @ | 32.82 | = | 32.82 |
| Clean refrigerator - exterior | 1.00 | EA | @ | 14.97 | = | 14.97 |
| Freezer - Remove & reset | 1.00 | EA | @ | 50.21 | = | 50.21 |
| Clean freezer - exterior | 1.00 | EA | @ | 14.97 | = | 14.97 |
| Detach & Reset Sink faucet - Kitchen | 1.00 | EA | @ | 113.26 | = | 113.26 |
| Sink - double - Detach & reset | 1.00 | EA | @ | 150.35 | = | 150.35 |
| Drain/Vent line - ABS or PVC pipe - Detach & reset | 2.00 | LF | @ | 6.98 | = | 13.96 |
| P-trap assembly - Detach & reset | 1.00 | EA | @ | 56.24 | = | 56.24 |
| Remove Plumbing fixture supply line | 2.00 | EA | @ | 3.92 | = | 7.84 |
| (Install) Plumbing fixture supply line | 2.00 | EA | @ | 12.78 | = | 25.56 |
| Soap dispenser - Detach & reset | 1.00 | EA | @ | 11.96 | = | 11.96 |
| R&R Countertop - flat laid plastic laminate | 13.00 | LF | @ | 40.62 | = | 528.06 |
| R&R Backsplash - plastic laminate | 13.00 | SF | @ | 6.78 | = | 88.14 |
| Remove Outlet or switch cover | 5.00 | EA | @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA | @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA | @ | 2.68 | = | 13.40 |
| Phone, TV, or speaker outlet - Detach & reset | 1.00 | EA | @ | 21.46 | = | 21.46 |
| Clean phone, TV, or speaker outlet | 1.00 | EA | @ | 2.06 | = | 2.06 |
| R&R Cabinetry - upper (wall) units | 17.50 | LF | @ | 118.56 | = | 2,074.80 |
| R&R Cabinetry - lower (base) units | 13.00 | LF | @ | 159.10 | = | 2,068.30 |
| R&R Toe kick - pre-finished wood - 1/2" | 13.00 | LF | @ | 9.97 | = | 129.61 |
| R&R Baseboard - 2 1/4" | 10.00 | LF | @ | 2.63 | = | 26.30 |
| R&R Base shoe | 42.00 | LF | @ | 1.26 | = | 52.92 |
| Clean baseboard | 10.00 | LF | @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 10.00 | LF | @ | 1.83 | = | 18.30 |
| Clean base shoe | 42.00 | LF | @ | 0.24 | = | 10.08 |
| Seal & paint base shoe or quarter round | 42.00 | LF | @ | 0.68 | = | 28.56 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Caulking - silicone | 32.00 | LF @ | 2.17 | = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 336.00 | SF @ | 2.74 | = | 920.64 |
| Light fixture - Detach & reset | 1.00 | EA @ | 44.31 | = | 44.31 |
| Clean the walls and ceiling | 444.00 | SF @ | 0.28 | = | 124.32 |
| Paint the walls and ceiling - two coats | 444.00 | SF @ | 0.82 | = | 364.08 |
| Floor protection - self-adhesive plastic film | 108.00 | SF @ | 0.54 | = | 58.32 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 42.00 | LF @ | 1.18 | = | 49.56 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 444.00 | SF @ | 0.50 | = | 222.00 |
| R&R Vinyl floor covering (sheet goods) | 118.80 | SF @ | 3.10 | = | 368.28 |
| R&R Vinyl - metal transition strip | 6.00 | LF @ | 3.49 | = | 20.94 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 118.80 | SF @ | 1.93 | = | 229.28 |
| Additional charge for screwing down underlayment/subfloor | 108.00 | SF @ | 0.80 | = | 86.40 |
| R&R Underlayment - 1/2" OSB | 118.80 | SF @ | 1.95 | = | 231.66 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 108.00 | LF @ | 3.76 | = | 406.08 |
| R&R Acoustic ceiling (popcorn) texture | 108.00 | SF @ | 1.10 | = | 118.80 |
| Scrape the ceiling & prep for paint | 108.00 | SF @ | 0.55 | = | 59.40 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Detach & Reset Occupancy sensor - switch | 1.00 | EA @ | 15.89 | = | 15.89 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 134.40 | SF @ | 0.15 | = | 20.16 |
| Apply anti-microbial agent to more than the floor | 151.20 | SF @ | 0.29 | = | 43.85 |
| Seal stud wall for odor control (anti-microbial coating) | 134.40 | SF @ | 1.93 | = | 259.39 |
| Soda blasting - Extra heavy | 134.40 | SF @ | 2.83 | = | 380.35 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 108.00 | SF @ | 0.33 | = | 35.64 |



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**Dining Room**                                                                                                    **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 = | | 68.05 |
| Window drapery - hardware - Detach & reset | 4.00 | EA @ | 26.88 = | | 107.52 |
| Window blind - horizontal or vertical - Detach & reset | 3.00 | EA @ | 26.88 = | | 80.64 |
| Clean blinds - mini - small - Full service | 3.00 | EA @ | 19.70 = | | 59.10 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 = | | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 = | | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 = | | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 = | | 13.40 |
| R&R Baseboard - 2 1/4" | 45.67 | LF @ | 2.63 = | | 120.11 |
| R&R Base shoe | 45.67 | LF @ | 1.26 = | | 57.55 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 = | | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 = | | 2.70 |
| Seal & paint baseboard - three coats | 45.67 | LF @ | 1.83 = | | 83.58 |
| Clean base shoe | 45.67 | LF @ | 0.24 = | | 10.96 |
| Seal & paint base shoe or quarter round | 45.67 | LF @ | 0.68 = | | 31.06 |
| Caulking - silicone | 32.00 | LF @ | 2.17 = | | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 365.33 | SF @ | 2.74 = | | 1,001.01 |
| R&R Corner trim | 17.00 | LF @ | 1.69 = | | 28.73 |
| Chandelier - Detach & reset | 1.00 | EA @ | 115.22 = | | 115.22 |
| Clean chandelier | 1.00 | EA @ | 33.43 = | | 33.43 |
| Clean the walls and ceiling | 495.33 | SF @ | 0.28 = | | 138.69 |
| Paint the walls and ceiling - two coats | 495.33 | SF @ | 0.82 = | | 406.17 |
| Floor protection - self-adhesive plastic film | 130.00 | SF @ | 0.54 = | | 70.20 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 45.67 | LF @ | 1.18 = | | 53.89 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 495.33 | SF @ | 0.50 = | | 247.67 |
| R&R Vinyl floor covering (sheet goods) | 143.00 | SF @ | 3.10 = | | 443.30 |
| R&R Vinyl - metal transition strip | 6.00 | LF @ | 3.49 = | | 20.94 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 143.00 | SF @ | 1.93 = | | 275.99 |
| Additional charge for screwing down underlayment/subfloor | 130.00 | SF @ | 0.80 = | | 104.00 |
| R&R Underlayment - 1/2" OSB | 143.00 | SF @ | 1.95 = | | 278.85 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 130.00 | LF @ | 3.76 = | | 488.80 |
| R&R Acoustic ceiling (popcorn) texture | 130.00 | SF @ | 1.10 = | | 143.00 |
| Scrape the ceiling & prep for paint | 130.00 | SF @ | 0.55 = | | 71.50 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA @ | 11.63 = | | 34.89 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 = | | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 = | | 4.39 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Dining Room**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Vacuuming - (PER SF) - Heavy | 146.13 | SF @ | 0.15 | = | 21.92 |
| Apply anti-microbial agent to more than the floor | 182.00 | SF @ | 0.29 | = | 52.78 |
| Seal stud wall for odor control (anti-microbial coating) | 146.13 | SF @ | 1.93 | = | 282.03 |
| Soda blasting - Extra heavy | 146.13 | SF @ | 2.83 | = | 413.55 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 130.00 | SF @ | 0.33 | = | 42.90 |

**Living Room**          Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 | = | 68.05 |
| Window drapery - hardware - Detach & reset | 4.00 | EA @ | 26.88 | = | 107.52 |
| Window blind - horizontal or vertical - Detach & reset | 3.00 | EA @ | 26.88 | = | 80.64 |
| Clean blinds - mini - small - Full service | 3.00 | EA @ | 19.70 | = | 59.10 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| Panelboard - Detach & reset (per circuit) | 1.00 | EA @ | 28.24 | = | 28.24 |
| R&R Baseboard - 2 1/4" | 55.50 | LF @ | 2.63 | = | 145.97 |
| R&R Base shoe | 55.50 | LF @ | 1.26 | = | 69.94 |
| Exterior door - Detach & reset | 1.00 | EA @ | 113.54 | = | 113.54 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 | = | 8.96 |
| Wall decor - Standard grade | 1.00 | EA @ | 15.00 | = | 15.00 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 55.50 | LF @ | 1.83 | = | 101.57 |
| Clean base shoe | 55.50 | LF @ | 0.24 | = | 13.32 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Living Room**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Seal & paint base shoe or quarter round | 55.50 | LF @ | 0.68 | = | 37.74 |
| Caulking - silicone | 32.00 | LF @ | 2.17 | = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 444.00 | SF @ | 2.74 | = | 1,216.56 |
| R&R Corner trim | 17.00 | LF @ | 1.69 | = | 28.73 |
| Clean the walls and ceiling | 634.63 | SF @ | 0.28 | = | 177.70 |
| Paint the walls and ceiling - two coats | 634.63 | SF @ | 0.82 | = | 520.40 |
| Floor protection - self-adhesive plastic film | 190.63 | SF @ | 0.54 | = | 102.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 55.50 | LF @ | 1.18 | = | 65.49 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 634.63 | SF @ | 0.50 | = | 317.32 |
| R&R Vinyl floor covering (sheet goods) | 209.69 | SF @ | 3.10 | = | 650.04 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 209.69 | SF @ | 1.93 | = | 404.70 |
| Additional charge for screwing down underlayment/subfloor | 190.63 | SF @ | 0.80 | = | 152.50 |
| R&R Underlayment - 1/2" OSB | 209.69 | SF @ | 1.95 | = | 408.89 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 190.63 | LF @ | 3.76 | = | 716.77 |
| R&R Acoustic ceiling (popcorn) texture | 190.63 | SF @ | 1.10 | = | 209.70 |
| Scrape the ceiling & prep for paint | 190.63 | SF @ | 0.55 | = | 104.85 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA @ | 11.63 | = | 34.89 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 5.00 | EA @ | 10.03 | = | 50.15 |
| Paint door or window opening - 2 coats (per side) | 5.00 | EA @ | 26.53 | = | 132.65 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Vacuuming - (PER SF) - Heavy | 1.00 | SF @ | 0.15 | = | 0.15 |
| Apply anti-microbial agent to more than the floor | 266.88 | SF @ | 0.29 | = | 77.40 |
| Seal stud wall for odor control (anti-microbial coating) | 177.60 | SF @ | 1.93 | = | 342.77 |
| Soda blasting - Extra heavy | 177.60 | SF @ | 2.83 | = | 502.61 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 190.63 | SF @ | 0.33 | = | 62.91 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**Coat Closet**                                                                                                    Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Shelving - wire (vinyl coated) - Detach & reset | 3.00 | LF @ | 7.83 | = | 23.49 |
| Clean shelving - wire (vinyl coated) | 3.00 | LF @ | 1.36 | = | 4.08 |
| R&R Baseboard - 2 1/4" | 9.33 | LF @ | 2.63 | = | 24.54 |
| R&R Base shoe | 9.33 | LF @ | 1.26 | = | 11.75 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 | = | 15.71 |
| Clean baseboard | 9.33 | LF @ | 0.27 | = | 2.52 |
| Seal & paint baseboard - three coats | 9.33 | LF @ | 1.83 | = | 17.07 |
| Clean base shoe | 9.33 | LF @ | 0.24 | = | 2.24 |
| Seal & paint base shoe or quarter round | 9.33 | LF @ | 0.68 | = | 6.34 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 74.67 | SF @ | 2.74 | = | 204.59 |
| Clean the walls and ceiling | 80.00 | SF @ | 0.28 | = | 22.40 |
| Paint the walls and ceiling - two coats | 80.00 | SF @ | 0.82 | = | 65.60 |
| Floor protection - self-adhesive plastic film | 5.33 | SF @ | 0.54 | = | 2.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 9.33 | LF @ | 1.18 | = | 11.01 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 80.00 | SF @ | 0.50 | = | 40.00 |
| R&R Vinyl floor covering (sheet goods) | 5.87 | SF @ | 3.10 | = | 18.20 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 5.87 | SF @ | 1.93 | = | 11.33 |
| Additional charge for screwing down underlayment/subfloor | 5.33 | SF @ | 0.80 | = | 4.26 |
| R&R Underlayment - 1/2" OSB | 5.87 | SF @ | 1.95 | = | 11.45 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 5.33 | LF @ | 3.76 | = | 20.04 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 1.00 | EA @ | 10.03 | = | 10.03 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 26.53 | = | 26.53 |
| Clean floor | 5.33 | SF @ | 0.33 | = | 1.76 |

**Rear Bedroom**                                                                                                    Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 | = | 68.05 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Clean blinds - mini - small - Full service | 1.00 | EA @ | 19.70 | = | 19.70 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Rear Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| R&R Baseboard - 2 1/4" | 49.67 | LF @ | 2.63 | = | 130.63 |
| R&R Base shoe | 49.67 | LF @ | 1.26 | = | 62.59 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 | = | 8.96 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 | = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 49.67 | LF @ | 1.83 | = | 90.90 |
| Clean base shoe | 49.67 | LF @ | 0.24 | = | 11.92 |
| Seal & paint base shoe or quarter round | 49.67 | LF @ | 0.68 | = | 33.78 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 397.33 | SF @ | 2.74 | = | 1,088.69 |
| Clean the walls and ceiling | 530.06 | SF @ | 0.28 | = | 148.42 |
| Paint the walls and ceiling - two coats | 530.06 | SF @ | 0.82 | = | 434.65 |
| Floor protection - self-adhesive plastic film | 132.72 | SF @ | 0.54 | = | 71.67 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 49.67 | LF @ | 1.18 | = | 58.61 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 530.06 | SF @ | 0.50 | = | 265.03 |
| R&R Carpet | 145.99 | SF @ | 2.67 | = | 389.80 |
| R&R Carpet pad | 145.99 | SF @ | 0.64 | = | 93.43 |
| Additional charge for screwing down underlayment/subfloor | 132.72 | SF @ | 0.80 | = | 106.18 |
| R&R Underlayment - 1/2" OSB | 145.99 | SF @ | 1.95 | = | 284.68 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 132.72 | LF @ | 3.76 | = | 499.02 |
| R&R Acoustic ceiling (popcorn) texture | 132.72 | SF @ | 1.10 | = | 145.99 |
| Scrape the ceiling & prep for paint | 132.72 | SF @ | 0.55 | = | 73.00 |
| Clean window unit (per side) 10 - 20 SF | 1.00 | EA @ | 11.63 | = | 11.63 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Rear Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 158.93 | SF @ | 0.15 | = | 23.84 |
| Apply anti-microbial agent to more than the floor | 185.81 | SF @ | 0.29 | = | 53.88 |
| Seal stud wall for odor control (anti-microbial coating) | 158.93 | SF @ | 1.93 | = | 306.73 |
| Soda blasting - Extra heavy | 158.93 | SF @ | 2.83 | = | 449.77 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 132.72 | SF @ | 0.33 | = | 43.80 |

**Rear Closet**                                                                                   Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 | EA @ | 29.14 | = | 29.14 |
| Shelving - wire (vinyl coated) - Detach & reset | 8.00 | LF @ | 7.83 | = | 62.64 |
| Clean shelving - wire (vinyl coated) | 8.00 | LF @ | 1.36 | = | 10.88 |
| R&R Baseboard - 2 1/4" | 21.00 | LF @ | 2.63 | = | 55.23 |
| R&R Base shoe | 21.00 | LF @ | 1.26 | = | 26.46 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 21.00 | LF @ | 1.83 | = | 38.43 |
| Clean base shoe | 21.00 | LF @ | 0.24 | = | 5.04 |
| Seal & paint base shoe or quarter round | 21.00 | LF @ | 0.68 | = | 14.28 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 168.00 | SF @ | 2.74 | = | 460.32 |
| Clean the walls and ceiling | 185.00 | SF @ | 0.28 | = | 51.80 |
| Paint the walls and ceiling - two coats | 185.00 | SF @ | 0.82 | = | 151.70 |
| Floor protection - self-adhesive plastic film | 17.00 | SF @ | 0.54 | = | 9.18 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 21.00 | LF @ | 1.18 | = | 24.78 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 185.00 | SF @ | 0.50 | = | 92.50 |
| R&R Carpet | 18.70 | SF @ | 2.67 | = | 49.93 |
| R&R Carpet pad | 17.00 | SF @ | 0.64 | = | 10.88 |

SCOTT-JAN



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Rear Closet**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| R&R Underlayment - 1/4" lauan/mahogany plywood | 18.70 | SF @ | 1.93 | = | 36.09 |
| Additional charge for screwing down underlayment/subfloor | 17.00 | SF @ | 0.80 | = | 13.60 |
| R&R Underlayment - 1/2" OSB | 18.70 | SF @ | 1.95 | = | 36.47 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 17.00 | LF @ | 3.76 | = | 63.92 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 1.00 | EA @ | 10.03 | = | 10.03 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 26.53 | = | 26.53 |
| Clean floor | 17.00 | SF @ | 0.33 | = | 5.61 |

**Center Bedroom**                                                                        Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 | = | 68.05 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Clean blinds - mini - small - Full service | 1.00 | EA @ | 19.70 | = | 19.70 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| R&R Baseboard - 2 1/4" | 45.00 | LF @ | 2.63 | = | 118.35 |
| R&R Base shoe | 45.00 | LF @ | 1.26 | = | 56.70 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 | = | 8.96 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 | = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 45.00 | LF @ | 1.83 | = | 82.35 |
| Clean base shoe | 45.00 | LF @ | 0.24 | = | 10.80 |
| Seal & paint base shoe or quarter round | 45.00 | LF @ | 0.68 | = | 30.60 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 360.00 | SF @ | 2.74 | = | 986.40 |
| Clean the walls and ceiling | 486.50 | SF @ | 0.28 | = | 136.22 |
| Paint the walls and ceiling - two coats | 486.50 | SF @ | 0.82 | = | 398.93 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Center Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Floor protection - self-adhesive plastic film | 126.50 | SF @ | 0.54 | = | 68.31 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 45.00 | LF @ | 1.18 | = | 53.10 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 486.50 | SF @ | 0.50 | = | 243.25 |
| R&R Carpet | 139.15 | SF @ | 2.67 | = | 371.53 |
| R&R Carpet pad | 139.15 | SF @ | 0.64 | = | 89.06 |
| Additional charge for screwing down underlayment/subfloor | 126.50 | SF @ | 0.80 | = | 101.20 |
| R&R Underlayment - 1/2" OSB | 139.15 | SF @ | 1.95 | = | 271.34 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 126.50 | LF @ | 3.76 | = | 475.64 |
| R&R Acoustic ceiling (popcorn) texture | 126.50 | SF @ | 1.10 | = | 139.15 |
| Scrape the ceiling & prep for paint | 126.50 | SF @ | 0.55 | = | 69.58 |
| Clean window unit (per side) 10 - 20 SF | 1.00 | EA @ | 11.63 | = | 11.63 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 5.00 | EA @ | 10.03 | = | 50.15 |
| Paint door or window opening - 2 coats (per side) | 5.00 | EA @ | 26.53 | = | 132.65 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 144.00 | SF @ | 0.15 | = | 21.60 |
| Apply anti-microbial agent to more than the floor | 177.10 | SF @ | 0.29 | = | 51.36 |
| Seal stud wall for odor control (anti-microbial coating) | 144.00 | SF @ | 1.93 | = | 277.92 |
| Soda blasting - Extra heavy | 144.00 | SF @ | 2.83 | = | 407.52 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 126.50 | SF @ | 0.33 | = | 41.75 |

**Center Closet**                                                                 Height: 8'

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Center Closet**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 EA @ | 34.06 = | 34.06 |
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 EA @ | 29.14 = | 29.14 |
| Shelving - wire (vinyl coated) - Detach & reset | 8.00 LF @ | 7.83 = | 62.64 |
| Clean shelving - wire (vinyl coated) | 8.00 LF @ | 1.36 = | 10.88 |
| R&R Baseboard - 2 1/4" | 21.00 LF @ | 2.63 = | 55.23 |
| R&R Base shoe | 21.00 LF @ | 1.26 = | 26.46 |
| R&R Reducer strip - for wood flooring | 4.00 LF @ | 6.28 = | 25.12 |
| Clean baseboard | 10.00 LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 21.00 LF @ | 1.83 = | 38.43 |
| Clean base shoe | 21.00 LF @ | 0.24 = | 5.04 |
| Seal & paint base shoe or quarter round | 21.00 LF @ | 0.68 = | 14.28 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 168.00 SF @ | 2.74 = | 460.32 |
| Clean the walls and ceiling | 185.00 SF @ | 0.28 = | 51.80 |
| Paint the walls and ceiling - two coats | 185.00 SF @ | 0.82 = | 151.70 |
| Floor protection - self-adhesive plastic film | 17.00 SF @ | 0.54 = | 9.18 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 21.00 LF @ | 1.18 = | 24.78 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 185.00 SF @ | 0.50 = | 92.50 |
| R&R Carpet | 18.70 SF @ | 2.67 = | 49.93 |
| R&R Carpet pad | 17.00 SF @ | 0.64 = | 10.88 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 18.70 SF @ | 1.93 = | 36.09 |
| Additional charge for screwing down underlayment/subfloor | 17.00 SF @ | 0.80 = | 13.60 |
| R&R Underlayment - 1/2" OSB | 18.70 SF @ | 1.95 = | 36.47 |
| Temporary shoring post - Screw jack (per day) | 2.00 DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 17.00 LF @ | 3.76 = | 63.92 |
| Clean door hardware | 1.00 EA @ | 5.15 = | 5.15 |
| Clean door / window opening (per side) | 3.00 EA @ | 10.03 = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 26.53 = | 79.59 |
| Clean floor | 17.00 SF @ | 0.33 = | 5.61 |

**Master Closet**                                                                    Height: 8'

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Master Closet**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Shelving - wire (vinyl coated) - Detach & reset | 6.00 | LF @ | 7.83 | = | 46.98 |
| Clean shelving - wire (vinyl coated) | 6.00 | LF @ | 1.36 | = | 8.16 |
| R&R Baseboard - 2 1/4" | 18.83 | LF @ | 2.63 | = | 49.52 |
| R&R Base shoe | 18.83 | LF @ | 1.26 | = | 23.73 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 18.83 | LF @ | 1.83 | = | 34.46 |
| Clean base shoe | 18.83 | LF @ | 0.24 | = | 4.52 |
| Seal & paint base shoe or quarter round | 18.83 | LF @ | 0.68 | = | 12.80 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 150.67 | SF @ | 2.74 | = | 412.83 |
| Clean the walls and ceiling | 171.17 | SF @ | 0.28 | = | 47.93 |
| Paint the walls and ceiling - two coats | 171.17 | SF @ | 0.82 | = | 140.36 |
| Floor protection - self-adhesive plastic film | 20.50 | SF @ | 0.54 | = | 11.07 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 18.83 | LF @ | 1.18 | = | 22.22 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 171.17 | SF @ | 0.50 | = | 85.59 |
| R&R Carpet | 22.55 | SF @ | 2.67 | = | 60.21 |
| R&R Carpet pad | 22.55 | SF @ | 0.64 | = | 14.44 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 22.55 | SF @ | 1.93 | = | 43.52 |
| Additional charge for screwing down underlayment/subfloor | 20.50 | SF @ | 0.80 | = | 16.40 |
| R&R Underlayment - 1/2" OSB | 22.55 | SF @ | 1.95 | = | 43.97 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 20.50 | LF @ | 3.76 | = | 77.08 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Clean floor | 20.50 | SF @ | 0.33 | = | 6.77 |

**Master Bedroom**                                                                 Height: 8'

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Master Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 | = | 68.05 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Clean blinds - mini - small - Full service | 1.00 | EA @ | 19.70 | = | 19.70 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| R&R Baseboard - 2 1/4" | 42.00 | LF @ | 2.63 | = | 110.46 |
| R&R Base shoe | 42.00 | LF @ | 1.26 | = | 52.92 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 | = | 8.96 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 | = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 42.00 | LF @ | 1.83 | = | 76.86 |
| Clean base shoe | 42.00 | LF @ | 0.24 | = | 10.08 |
| Seal & paint base shoe or quarter round | 42.00 | LF @ | 0.68 | = | 28.56 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 336.00 | SF @ | 2.74 | = | 920.64 |
| Clean the walls and ceiling | 444.00 | SF @ | 0.28 | = | 124.32 |
| Paint the walls and ceiling - two coats | 444.00 | SF @ | 0.82 | = | 364.08 |
| Floor protection - self-adhesive plastic film | 108.00 | SF @ | 0.54 | = | 58.32 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 42.00 | LF @ | 1.18 | = | 49.56 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 444.00 | SF @ | 0.50 | = | 222.00 |
| R&R Carpet | 118.80 | SF @ | 2.67 | = | 317.20 |
| R&R Carpet pad | 118.80 | SF @ | 0.64 | = | 76.03 |
| Additional charge for screwing down underlayment/subfloor | 108.00 | SF @ | 0.80 | = | 86.40 |
| R&R Underlayment - 1/2" OSB | 118.80 | SF @ | 1.95 | = | 231.66 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 108.00 | LF @ | 3.76 | = | 406.08 |
| R&R Acoustic ceiling (popcorn) texture | 108.00 | SF @ | 1.10 | = | 118.80 |
| Scrape the ceiling & prep for paint | 108.00 | SF @ | 0.55 | = | 59.40 |
| Clean window unit (per side) 10 - 20 SF | 1.00 | EA @ | 11.63 | = | 11.63 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

### CONTINUED - Master Bedroom

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 4.00 | EA @ | 10.03 | = | 40.12 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 26.53 | = | 106.12 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 134.40 | SF @ | 0.15 | = | 20.16 |
| Apply anti-microbial agent to more than the floor | 151.20 | SF @ | 0.29 | = | 43.85 |
| Seal stud wall for odor control (anti-microbial coating) | 134.40 | SF @ | 1.93 | = | 259.39 |
| Soda blasting - Extra heavy | 134.40 | SF @ | 2.83 | = | 380.35 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 108.00 | SF @ | 0.33 | = | 35.64 |

**Hallway**  Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Remove Security system - motion detector | 1.00 | EA @ | 17.69 | = | 17.69 |
| (Install) Security system - motion detector | 1.00 | EA @ | 67.05 | = | 67.05 |
| Remove Security system - key pad | 1.00 | EA @ | 2.22 | = | 2.22 |
| (Install) Security system - key pad | 1.00 | EA @ | 89.36 | = | 89.36 |
| Clean computer keyboard - exterior wipe down | 1.00 | EA @ | 10.24 | = | 10.24 |
| Thermostat - Detach & reset | 1.00 | EA @ | 43.69 | = | 43.69 |
| Clean thermostat | 1.00 | EA @ | 9.86 | = | 9.86 |
| Light fixture - Detach & reset | 2.00 | EA @ | 44.31 | = | 88.62 |
| Clean light fixture | 2.00 | EA @ | 8.18 | = | 16.36 |
| Clean attic or whole house fan | 1.00 | EA @ | 20.02 | = | 20.02 |
| Smoke detector - Detach & reset | 1.00 | EA @ | 42.91 | = | 42.91 |
| Clean smoke/carbon monoxide detector | 1.00 | EA @ | 4.83 | = | 4.83 |
| R&R Casing - 2 1/4" | 112.00 | LF @ | 2.07 | = | 231.84 |
| Remove Outlet or switch cover | 2.00 | EA @ | 0.50 | = | 1.00 |
| (Install) Outlet or switch cover | 2.00 | EA @ | 1.92 | = | 3.84 |



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean outlet or switch | 2.00 | EA @ | 2.68 | = | 5.36 |
| R&R Baseboard - 2 1/4" | 62.17 | LF @ | 2.63 | = | 163.51 |
| R&R Base shoe | 62.17 | LF @ | 1.26 | = | 78.33 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 62.17 | LF @ | 1.83 | = | 113.77 |
| Clean base shoe | 62.17 | LF @ | 0.24 | = | 14.92 |
| Seal & paint base shoe or quarter round | 62.17 | LF @ | 0.68 | = | 42.28 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 497.33 | SF @ | 2.74 | = | 1,362.69 |
| Clean the walls and ceiling | 581.94 | SF @ | 0.28 | = | 162.94 |
| Paint the walls and ceiling - two coats | 581.94 | SF @ | 0.82 | = | 477.19 |
| Floor protection - self-adhesive plastic film | 84.61 | SF @ | 0.54 | = | 45.69 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.17 | LF @ | 1.18 | = | 73.36 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 581.94 | SF @ | 0.50 | = | 290.97 |
| R&R Vinyl floor covering (sheet goods) | 93.07 | SF @ | 3.10 | = | 288.52 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 93.07 | SF @ | 1.93 | = | 179.63 |
| Additional charge for screwing down underlayment/subfloor | 84.61 | SF @ | 0.80 | = | 67.69 |
| R&R Underlayment - 1/2" OSB | 93.07 | SF @ | 1.95 | = | 181.49 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 84.61 | LF @ | 3.76 | = | 318.13 |
| R&R Acoustic ceiling (popcorn) texture | 84.61 | SF @ | 1.10 | = | 93.07 |
| Scrape the ceiling & prep for paint | 84.61 | SF @ | 0.55 | = | 46.54 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 2.00 | EA @ | 13.07 | = | 26.14 |
| Clean register - heat / AC | 2.00 | EA @ | 4.39 | = | 8.78 |
| Clean door / window opening (per side) | 5.00 | EA @ | 10.03 | = | 50.15 |
| Paint door or window opening - 2 coats (per side) | 5.00 | EA @ | 26.53 | = | 132.65 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Apply anti-microbial agent to more than the floor | 118.46 | SF @ | 0.29 | = | 34.35 |
| Seal stud wall for odor control (anti-microbial coating) | 198.93 | SF @ | 1.93 | = | 383.93 |
| Soda blasting - Extra heavy | 198.93 | SF @ | 2.83 | = | 562.97 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 28.00 | EA @ | 37.00 | = | 1,036.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 1.00 | EA @ | 73.00 | = | 73.00 |
| Clean floor | 84.61 | SF @ | 0.33 | = | 27.92 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**A/C**                                                                                                  Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Air handler - with heat element - Detach & reset | 1.00 | EA @ | 745.10 = | 745.10 |
| Clean air handler - Large | 1.00 | EA @ | 47.68 = | 47.68 |
| R&R Water heater platform - wood frame | 1.00 | EA @ | 343.70 = | 343.70 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 96.00 | SF @ | 2.74 = | 263.04 |
| Clean the walls and ceiling | 105.00 | SF @ | 0.28 = | 29.40 |
| Paint the walls and ceiling - two coats | 105.00 | SF @ | 0.82 = | 86.10 |
| Seal the walls and ceiling w/PVA primer - one coat | 105.00 | SF @ | 0.50 = | 52.50 |
| R&R Underlayment - 1/2" OSB | 9.90 | SF @ | 1.95 = | 19.31 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 9.00 | LF @ | 3.76 = | 33.84 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 = | 79.59 |
| Clean floor | 9.00 | SF @ | 0.33 = | 2.97 |

**W/H**                                                                                                  Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 | EA @ | 29.14 = | 29.14 |
| Water heater - Detach & reset | 1.00 | EA @ | 511.20 = | 511.20 |
| Clean water heater | 1.00 | EA @ | 18.21 = | 18.21 |
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 = | 34.06 |
| Detach & Reset Closet Organizer - Melamine | 3.00 | LF @ | 50.52 = | 151.56 |
| Clean shelving - wire (vinyl coated) | 3.00 | LF @ | 1.36 = | 4.08 |
| R&R Baseboard - 2 1/4" | 22.00 | LF @ | 2.63 = | 57.86 |
| R&R Base shoe | 22.00 | LF @ | 1.26 = | 27.72 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 22.00 | LF @ | 1.83 = | 40.26 |
| Clean base shoe | 22.00 | LF @ | 0.24 = | 5.28 |
| Seal & paint base shoe or quarter round | 22.00 | LF @ | 0.68 = | 14.96 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 176.00 | SF @ | 2.74 = | 482.24 |
| Clean the walls and ceiling | 193.78 | SF @ | 0.28 = | 54.26 |
| Paint the walls and ceiling - two coats | 193.78 | SF @ | 0.82 = | 158.90 |
| Floor protection - self-adhesive plastic film | 17.78 | SF @ | 0.54 = | 9.60 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 22.00 | LF @ | 1.18 = | 25.96 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | 6.72 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

### CONTINUED - W/H

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Seal the walls and ceiling w/PVA primer - one coat | 193.78 | SF @ | 0.50 | = | 96.89 |
| R&R Vinyl floor covering (sheet goods) | 19.56 | SF @ | 3.10 | = | 60.63 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 19.56 | SF @ | 1.93 | = | 37.75 |
| Additional charge for screwing down underlayment/subfloor | 17.78 | SF @ | 0.80 | = | 14.22 |
| R&R Underlayment - 1/2" OSB | 19.56 | SF @ | 1.95 | = | 38.14 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 17.78 | LF @ | 3.76 | = | 66.86 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Clean floor | 17.78 | SF @ | 0.33 | = | 5.87 |

**Laundry Room**                                                          **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 | EA @ | 29.14 | = | 29.14 |
| Remove Washing machine hose line - rubber (per pair) | 1.00 | EA @ | 9.79 | = | 9.79 |
| (Install) Washing machine hose line - rubber (per pair) | 1.00 | EA @ | 17.90 | = | 17.90 |
| Washing machine - Remove & reset | 1.00 | EA @ | 27.35 | = | 27.35 |
| Clean washer - exterior | 1.00 | EA @ | 7.66 | = | 7.66 |
| Dryer - Remove & reset | 1.00 | EA @ | 24.62 | = | 24.62 |
| Clean dryer - exterior | 1.00 | EA @ | 7.84 | = | 7.84 |
| Shelving - wire (vinyl coated) - Detach & reset | 6.00 | LF @ | 7.83 | = | 46.98 |
| Clean shelving - wire (vinyl coated) | 6.00 | LF @ | 1.36 | = | 8.16 |
| R&R Baseboard - 2 1/4" | 19.33 | LF @ | 2.63 | = | 50.84 |
| R&R Base shoe | 19.33 | LF @ | 1.26 | = | 24.35 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 19.33 | LF @ | 1.83 | = | 35.37 |
| Clean base shoe | 19.33 | LF @ | 0.24 | = | 4.64 |
| Seal & paint base shoe or quarter round | 19.33 | LF @ | 0.68 | = | 13.14 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 154.67 | SF @ | 2.74 | = | 423.79 |

SCOTT-JAN



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

### CONTINUED - Laundry Room

| DESCRIPTION | QNTY | | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|---|
| Clean the walls and ceiling | 174.67 | SF | @ | 0.28 | = | 48.91 |
| Paint the walls and ceiling - two coats | 174.67 | SF | @ | 0.82 | = | 143.23 |
| Floor protection - self-adhesive plastic film | 20.00 | SF | @ | 0.54 | = | 10.80 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 19.33 | LF | @ | 1.18 | = | 22.81 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF | @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 174.67 | SF | @ | 0.50 | = | 87.34 |
| R&R Vinyl floor covering (sheet goods) | 22.00 | SF | @ | 3.10 | = | 68.20 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 22.00 | SF | @ | 1.93 | = | 42.46 |
| Additional charge for screwing down underlayment/subfloor | 20.00 | SF | @ | 0.80 | = | 16.00 |
| R&R Underlayment - 1/2" OSB | 22.00 | SF | @ | 1.95 | = | 42.90 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA | @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 20.00 | LF | @ | 3.76 | = | 75.20 |
| Clean door hardware | 1.00 | EA | @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA | @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA | @ | 26.53 | = | 79.59 |
| Clean floor | 20.00 | SF | @ | 0.33 | = | 6.60 |

**Bathroom** Height: 8'

| DESCRIPTION | QNTY | | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA | @ | 34.06 | = | 34.06 |
| Detach & Reset Interior door unit | 1.00 | EA | @ | 66.15 | = | 66.15 |
| Toilet - Detach & reset | 1.00 | EA | @ | 229.34 | = | 229.34 |
| Remove Shower head only | 1.00 | EA | @ | 5.88 | = | 5.88 |
| (Install) Shower head only | 1.00 | EA | @ | 26.77 | = | 26.77 |
| Detach & Reset Tub/shower faucet | 1.00 | EA | @ | 86.61 | = | 86.61 |
| Vanity top - Detach & reset | 2.00 | LF | @ | 35.18 | = | 70.36 |
| Vanity - Detach & reset | 2.00 | LF | @ | 47.21 | = | 94.42 |
| Detach & Reset Sink faucet - Bathroom | 1.00 | EA | @ | 113.26 | = | 113.26 |
| R&R Plumbing fixture supply line | 3.00 | EA | @ | 22.30 | = | 66.90 |
| (Install) Floor drain - PVC - 2" to 4" | 1.00 | EA | @ | 51.12 | = | 51.12 |
| (Install) Floor drain - PVC - 6" | 1.00 | EA | @ | 51.12 | = | 51.12 |
| P-trap assembly - Detach & reset | 1.00 | EA | @ | 56.24 | = | 56.24 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Bathroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Drain/Vent line - ABS or PVC pipe - Detach & reset | 2.00 | LF @ | 6.98 | = | 13.96 |
| R&R Fiberglass tub & shower combination | 1.00 | EA @ | 1,115.68 | = | 1,115.68 |
| Clean bathroom fixtures - Heavy | 1.00 | EA @ | 89.37 | = | 89.37 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| Panelboard - Detach & reset (per circuit) | 1.00 | EA @ | 28.24 | = | 28.24 |
| R&R Baseboard - 2 1/4" | 30.00 | LF @ | 2.63 | = | 78.90 |
| R&R Base shoe | 30.00 | LF @ | 1.26 | = | 37.80 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 | = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 30.00 | LF @ | 1.83 | = | 54.90 |
| Clean base shoe | 30.00 | LF @ | 0.24 | = | 7.20 |
| Seal & paint base shoe or quarter round | 30.00 | LF @ | 0.68 | = | 20.40 |
| Caulking - silicone | 32.00 | LF @ | 2.17 | = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 240.00 | SF @ | 2.74 | = | 657.60 |
| Clean the walls and ceiling | 290.00 | SF @ | 0.28 | = | 81.20 |
| Paint the walls and ceiling - two coats | 290.00 | SF @ | 0.82 | = | 237.80 |
| Floor protection - self-adhesive plastic film | 50.00 | SF @ | 0.54 | = | 27.00 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 30.00 | LF @ | 1.18 | = | 35.40 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 290.00 | SF @ | 0.50 | = | 145.00 |
| R&R Vinyl floor covering (sheet goods) | 55.00 | SF @ | 3.10 | = | 170.50 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 55.00 | SF @ | 1.93 | = | 106.15 |
| Additional charge for screwing down underlayment/subfloor | 50.00 | SF @ | 0.80 | = | 40.00 |
| R&R Underlayment - 1/2" OSB | 55.00 | SF @ | 1.95 | = | 107.25 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 50.00 | LF @ | 3.76 | = | 188.00 |
| R&R Acoustic ceiling (popcorn) texture | 50.00 | SF @ | 1.10 | = | 55.00 |
| Scrape the ceiling & prep for paint | 50.00 | SF @ | 0.55 | = | 27.50 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA @ | 11.63 | = | 34.89 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Bathroom**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Clean door / window opening (per side) | 1.00 EA @ | 10.03 = | 10.03 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA @ | 26.53 = | 26.53 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 DA @ | 71.54 = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 EA @ | 188.41 = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 EA @ | 243.41 = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 96.00 SF @ | 0.15 = | 14.40 |
| Apply anti-microbial agent to more than the floor | 70.00 SF @ | 0.29 = | 20.30 |
| Seal stud wall for odor control (anti-microbial coating) | 96.00 SF @ | 1.93 = | 185.28 |
| Soda blasting - Extra heavy | 96.00 SF @ | 2.83 = | 271.68 |
| Add for personal protective equipment - Heavy duty | 6.00 EA @ | 18.41 = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 28.00 EA @ | 37.00 = | 1,036.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 1.00 EA @ | 73.00 = | 73.00 |
| Clean floor | 50.00 SF @ | 0.33 = | 16.50 |

## General

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Hazardous Waste/Mold Cleaning -Supervisory/Admin- per hour | 9.00 HR @ | 71.99 = | 647.91 |
| Equipment decontamination charge - HVY, per piece of equip | 19.00 EA @ | 58.65 = | 1,114.35 |
| Demolition Laborer - per hour | 30.00 HR @ | 39.15 = | 1,174.50 |
|     Post construction clean up | | | |
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA @ | 697.28 = | 697.28 |
| Contamination - air or surface testing & lab analysis | 12.00 EA @ | 110.06 = | 1,320.72 |
| Plastic bag - used for disposal of contaminated items | 50.00 EA @ | 2.72 = | 136.00 |
| Residential Supervision / Project Management - per hour | 30.00 HR @ | 56.50 = | 1,695.00 |
| Plumber - per hour | 2.00 HR @ | 115.02 = | 230.04 |
|     Pressure test | | | |
| Temporary power usage (per month) | 1.00 MO @ | 117.91 = | 117.91 |
| Temporary toilet (per month) | 1.50 MO @ | 106.15 = | 159.23 |
| Job-site cargo/storage container - 40' long - per month | 1.00 MO @ | 140.00 = | 140.00 |
| Job-site cargo/storage container - 16' long - per month | 1.00 MO @ | 70.00 = | 70.00 |
| Job-site cargo container - pick up/del. (each way) 16'-40' | 4.00 EA @ | 150.00 = | 600.00 |
| Final cleaning - construction - Residential | 1,080.00 SF @ | 0.20 = | 216.00 |



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - General**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Engineering fees (Bid Item) | 1.00 EA @ | 1,250.00 = | 1,250.00 |
| Taxes, insurance, permits & fees (Bid Item) | 1.00 EA @ | 2,216.22 = | 2,216.22 |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,964.00 | SF Walls | 1,037.07 | SF Ceiling | 5,001.07 | SF Walls and Ceiling |
| 1,037.07 | SF Floor | 115.23 | SY Flooring | 495.50 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 495.50 | LF Ceil. Perimeter |
| | | | | | |
| 1,037.07 | Floor Area | 1,144.13 | Total Area | 3,964.00 | Interior Wall Area |
| 1,237.50 | Exterior Wall Area | 137.50 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



## Georgia General Contracting Consulting Company

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

### Summary for Dwelling

| | | | |
|---|---|---|---:|
| Line Item Total | | | 84,300.00 |
| Material Sales Tax | @ | 8.000% | 5,499.50 |
| Storage Rental Tax | @ | 8.000% | 16.80 |
| Subtotal | | | 89,816.30 |
| Overhead | @ | 10.0% | 8,980.50 |
| Profit | @ | 15.0% | 14,817.92 |
| **Replacement Cost Value** | | | **$113,614.72** |
| **Net Claim** | | | **$113,614.72** |

Bruce Fredrics, RGA, CGA, AIC, ACS, CCA,
PCLA, LPCS, HCI, FSRT, WINDP, CMS, WRT,
AMRT