## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| **JANICE SCOTT,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **vs.** | ) | **CIVIL ACTION FILE NO.:** |
| | ) | **1:20-cv-4420-TWT** |
| **THE CHARTER OAK FIRE** | ) | |
| **INSURANCE COMPANY,** | ) | |
| | ) | |
| **Defendant.** | ) | |

## AFFIDAVIT OF JEFFREY TEITELBAUM

I, Jeffrey Teitelbaum, personally appeared before the undersigned officer, duly deposes and states the following:

1.

My name is Jeffrey Teitelbaum, I am over the age of eighteen years old, I am of sound mind, and I have personal knowledge of the matters set forth in the affidavit in connection with the above-styled action.

2.

From May 2018 to August 2019, I was a Claim Professional, and I investigated and adjusted claims filed with The Charter Oak Fire Insurance Company.

3.

I was the Claims Professional assigned to the insurance claim filed by Plaintiff Janice Scott for the property located at 1590 Foote Street NE, Atlanta, GA 30307 (the "Property") relating to the water/mold damage to the Property (the "Loss") that she claimed occurred on or about September 28, 2018, and thus have personal knowledge concerning the same.

4.

I inspected the property on October 4, 2018 and observed damages in the bathroom, utility closet, and mold in the crawl space as well as under the toilet that appeared to be long term. At that time, it was my opinion that because there was dark black rotting wood and significant mold growth, the water had been leaking for some time.

5.

Following the inspection, Charter Oak informed Plaintiff in a letter dated October 12, 2018, that her policy did not cover continuous or repeated seepage or leakage of water, and therefore her claim was being denied. A true and correct copy of that letter is attached hereto as Exhibit 1.

6.

When Plaintiff disagreed with the October 12, 2018 decision, Charter Oak requested Emergency Water & Fire Restorations, Inc. ("EWFR") inspect the Property, and that inspection was held on October 16, 2018. After Charter Oak received a report from ("EWFR") on October 18, 2018 advising that the Loss was not long term or continuous, I spoke with Plaintiff on or about October 30, 2018 to advise that she would be provided coverage based on EWFR's report.

7.

I sent Plaintiff a letter dated November 9, 2018 stating that coverage would be provided in the amount of $5,178.61. A true and correct copy of that letter and the accompanying estimate is attached hereto as Exhibit 2.

8.

On November 28, 2018, Charter Oak received a $26,665.54 estimate from ServPro of North Atlanta Buckhead, hired by Plaintiff, for mold remediation and repairs to the Property.

9.

Following receipt of the ServPro estimate, my manager Justin Barber and I inspected the Property with Plaintiff on November 30, 2018 to determine why there was such a large discrepancy.

10.

Based on our inspection, we concluded that the leak was long term and sent a letter to Plaintiff dated December 13, 2018 honoring the prior estimate in the amount of $5,178.66 but denying further coverage. A true and correct copy of that letter is attached hereto as Exhibit 3.

11.

On or about January 8, 2019, Bruce Fredrics, Plaintiff's appraiser contacted Charter Oak advising that Plaintiff retained him, and Plaintiff demanded an appraisal because the parties had not agreed on an "Amount of Loss".

12.

On January 28, 2019, Justin Barber responded to Fredrics' demand for appraisal. Charter Oak stated that appraisal was premature because there was no dispute as to the cost to repair the damage included in Charter Oak's estimate. Charter Oak requested that Fredrics provide an estimate for the scope of work Plaintiff was asking to be covered if Plaintiff claimed there was a discrepancy in the amount of the repairs associated with the covered damages. A true and correct copy of that letter is attached hereto as Exhibit 4.

13.

Without an estimate as to the cost to repair the covered damage, Charter Oak could not evaluate if a dispute did exist as to repairing the damage.

14.

 On or about February 5, 2019, Fredrics submitted an estimate to Charter Oak representing that that cost to repair the loss damage was $118,637.13. A true and correct copy of that estimate is attached hereto as Exhibit 5.

15.

Due to the discrepancies that existed in the estimate from Plaintiff's public adjuster as compared to Charter Oak's estimate, Charter Oak retained Michael

Cannon, a senior industrial hygienist with Forcon International, to investigate the number of water leaks, the source of the water leaks, and the cause of the water/mold damage to the Property.

16.

Mr. Cannon was an independent consultant with whom I had never before worked.

17.

After reviewing Mr. Cannon's report, and in conjunction with the rest of Charter Oak's investigation, I determined the Policy did not provide coverage for the Loss after all because the damage was long term, continuous, or repeated seepage or leakage of water throughout many portions of the Property, which was excluded under the terms of the Policy.

18.

I sent Plaintiff a letter denying any further coverage requested on this claim and explaining the reason for such denial of coverage dated March 26, 2019. A true and correct copy of that letter is attached hereto as Exhibit 6.

6

19.

On June 24, 2019, Plaintiff through her attorney sent Charter Oak a 60-day bad faith demand letter pursuant to O.C.G.A. § 33-4-6.

FURTHER AFFIANT SAYETH NOT.

This 26 day of October, 2021.

_____
Jeffrey Teitelbaum

Sworn to before me this
26th day of October, 2021

Notary Public
My Commission Expires: 07-19-2024

7



The Charter Oak Fire Insurance Company
Po Box 430
Buffalo, NY 14240-0430



10/12/2018


**Janice Scott**
**1590 Foote St Ne**
**Atlanta GA 30307**


| | |
|---|---|
| **Insured:** | Janice Scott |
| **Claim Number:** | H9L5871 |
| **Policy Number:** | 0CJP39-982221530-633-1 |
| **Date of Loss:** | 09/29/2018 |
| **Loss Location:** | 1590 Foote St Ne Atlanta GA |

Dear Janice Scott,

I am following up on our recent conversation about your claim. As we discussed, after researching this claim, Travelers Insurance determined that your policy does not cover continuous or repeated seepage or leakage of water. The reasons for this determination are outlined below.

You presented a claim for water damage. We inspected the damages with Janice Scott on 10/04/2018. Our research found there was long term, continuous, or repeated seepage, or leakage of water damage present. This was determined due to the rotting of the wood present in the crawl space under the bathroom area where the leak is present.. Since there is long term water leakage present, your policy does not provide coverage.

As a reference, I have provided the following section of your policy, (Section 1, Perils Insured Against, C. WE DO NOT COVER: 6. Found on pages 7 and 8), which explains that this type of loss is not covered:

Section 1-Perils Insured Against

COVERAGE A DWELLING AND - COVERAGE B
OTHER STRUCTURES
We insure against risks of direct physical loss to
property described in COVERAGE A and B, EXCEPT:

    **C.** WE DO NOT COVER:


        6.CONTINUOUS OR REPEATED SEEPAGE
        OR LEAKAGE OF WATER OR STEAM
        OVER A PERIOD OF TIME, WEEKS,
        MONTHS OR YEARS, FROM WITHIN A
        PLUMBING, DRAINAGE, HEATING, AIR
        CONDITIONING SYSTEM OR AUTOMATIC
        FIRE PROTECTIVE SPRINKLER SYSTEM
        OR FROM WITHIN A HOUSEHOLD APPLIANCE;

This decision is based on the information and documentation we received during our research of

this claim. If you are aware of any new or different information or documentation that might lead us to reconsider our decision, please contact me immediately.

Your policy may have other terms, conditions and exclusions that apply to this claim. We do not waive any rights, including our right to deny coverage, for any other valid reason under the policy or at law.

Please review the Suit Against Us condition of your policy as it contains important information about the period of time in which you may bring legal action.

If you have any questions, please contact me at (470)629-3915 or JTEITELB@travelers.com.

Sincerely,

Jeffrey Teitelbaum
Claim Professional
Direct: (470)629-3915
Office: (800)238-6214 Ext. 629-3915
Fax: (866)680-3951
Email: JTEITELB@travelers.com

**TRAVELERS**

The Charter Oak Fire Insurance Company
Po Box 430
Buffalo, NY 14240-0430

**Exhibit 2**

11/09/2018

**Janice Scott**
**1590 Foote St Ne**
**Atlanta GA 30307**

| | |
|---|---|
| **Insured:** | Janice Scott |
| **Claim Number:** | H9L5871 |
| **Policy Number:** | 0CJP39-982221530-633-1 |
| **Date of Loss:** | 09/29/2018 |
| **Loss Location:** | 1590 Foote St Ne Atlanta GA |

Dear Janice Scott,

I am following up on our recent conversation about the damage to your property. I have provided a summary of your payment calculation below.

Please review the estimate provided. Should you or your contractor have questions about any portion of the estimate, please contact me before beginning any repairs.

| | |
|---|---|
| Full Cost of Repair or Replacement: | $6,004.18 |
| Minus Recoverable Depreciation: | - $325.57 |
| Minus Non-Recoverable Depreciation: | - $0 |
| Actual Cash Value: | $5,678.61 |
| Minus Deductible: | - $500.00 |
| Minus Prior Payments: | - $0 |
| Payment: | $5,178.61 |

Under most insurance policies, claim settlement begins with an initial payment for the actual cash value of your damage, or for the actual cash value of the lost or destroyed item(s), immediately prior to the loss or damage. To determine actual cash value, we estimate the replacement cost and then, if appropriate, take a deduction for depreciation.

Depreciation represents a loss in value that occurs over time. In determining the amount to deduct for depreciation, we consider factors such as the property's age and condition immediately prior to the loss or damage.

Your initial payment is based on the actual cash value of your items. You may receive additional payment(s) once you repair and/or replace the damaged items and provide us with documentation (i.e., invoices or cancelled checks). Please mail, email or fax those documents to me when they are available. As stated in your policy, you will need to notify us within 180 days of the loss. Also, it may be necessary for us to review your completed repairs prior to releasing the additional payment for recoverable depreciation.

As we discussed, the State of Georgia requires us to determine if you are entitled to an additional payment to compensate you for a diminution in the value of your property due to the covered damage. We have reviewed the facts of your loss, including the nature and the extent of the covered damage, and we believe that any loss in the value of your property due to the covered damage would be remedied by repair/replacement of the damaged property.

P2095

Accordingly, your loss settlement will be as set forth in our replacement cost/actual cash value estimate. No additional payment is due for diminution in the value of your property.

If you have any questions, please contact me at (470)629-3915 or JTEITELB@travelers.com.

Sincerely,


Jeffrey Teitelbaum
Claim Professional
Direct: (470)629-3915
Office: (800)238-6214 Ext. 629-3915
Fax: (866)680-3951
Email: JTEITELB@travelers.com

Customer:   JANICE SCOTT                                    Home:   (404) 371-8990
Property:   1590 FOOTE ST NE
            ATLANTA, GA 30307
Home:       1590 FOOTE ST NE
            ATLANTA, GA 30307


Claim Rep.:   Jeffrey Teitelbaum
Company:      THE CHARTER OAK FIRE INSURANCE COMPANY

                                                           Business:   (470) 629-3915

**Claim Number:** H9L5871001H          **Policy Number:** 0CJP39982221530633 1          **Type of Loss:** WATER DAMAGE - NON-
                                                                                                        WEATHER RELATED
**Date of Loss:** 9/29/2018            **Date Completed:** 11/6/2018 3:26 PM             **Price List:** GAAT8X_OCT18


| Coverage | Deductible | Policy Limit |
|---|---|---|
| Dwelling | $500.00 | $127,000.00 |
| Other Structures | $0.00 | $12,700.00 |

*For more information about how the claim process works and where to find services to help you recover, visit travelers.com/claim.*

**JANICE_SCOTT**

**Main Level**

## Main Level

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 1.  Haul debris - per pickup truck load - including dump fees | 1.00  EA | 145.30 | 0.00 | 145.30 | (0.00) | 145.30 |
| **Dwelling Totals:** | | | **0.00** | **145.30** | | **145.30** |
| **Total:  Main Level** | | | **0.00** | **145.30** | **0.00** | **145.30** |



| Bathroom | | | Height: 8' |
|---|---|---|---|
| 234.38  SF Walls | | 46.29  SF Ceiling | |
| 280.67  SF Walls & Ceiling | | 30.24  SF Floor | |
| 3.36  SY Flooring | | 29.30  LF Floor Perimeter | |
| 29.30  LF Ceil. Perimeter | | | |

| Door | | 2' 6" X 6' 8" | | Opens into ROOM2 | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
| DWELLING | | | | | | |
| 9.  Tear out baseboard | 29.30  LF | 0.37 | 0.00 | 10.84 | (0.00) | 10.84 |
| *******REBUILD******** | | | | | | |
| 10.  Underlayment - 1/2" OSB | 16.00  SF | 1.20 | 0.74 | 19.94 | (0.39) | 19.55 |
| 11.  Vinyl floor covering (sheet goods) | 43.17  SF | 2.38 | 5.66 | 108.40 | (6.50) | 101.90 |
| 12.  Sink - single - Reset | 1.00  EA | 84.34 | 0.00 | 84.34 | (0.00) | 84.34 |
| 13.  Vanity | 2.08  LF | 134.65 | 16.97 | 297.04 | (17.82) | 279.22 |
| 14.  Contents - move out then reset | 1.00  EA | 45.37 | 0.00 | 45.37 | (0.00) | 45.37 |
| 15.  Toilet - Reset | 1.00  EA | 139.91 | 0.45 | 140.36 | (0.00) | 140.36 |
| 16.  Baseboard - 2 1/4" | 29.30  LF | 2.30 | 1.78 | 69.17 | (1.39) | 67.78 |
| 17.  Seal & paint baseboard - two coats | 29.30  LF | 1.27 | 0.23 | 37.44 | (7.49) | 29.95 |

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 18.  Base shoe | 29.30 LF | 1.13 | 0.98 | 34.09 | (0.68) | 33.41 |
| 19.  Seal & paint base shoe or quarter round | 29.30 LF | 0.68 | 0.21 | 20.13 | (4.02) | 16.11 |
| 20.  Interior door - Detach & reset - slab only | 1.00 EA | 18.01 | 0.00 | 18.01 | (0.00) | 18.01 |
| **DWELLING - WATER MITIGATION** | | | | | | |
| 2.  Tear out non-salvageable vinyl, cut & bag for disposal | 30.24 SF | 1.07 | 0.14 | 32.50 | (0.00) | 32.50 |
| 3.  Tear out non-salv underlayment & bag for disposal | 16.00 SF | 1.18 | 0.09 | 18.97 | (0.00) | 18.97 |
| 4.  Air mover (per 24 hour period) - No monitoring | 6.00 EA | 28.50 | 0.00 | 171.00 | (0.00) | 171.00 |
| 5.  Toilet - Detach | 1.00 EA | 36.18 | 0.00 | 36.18 | (0.00) | 36.18 |
| 6.  Tear out cabinetry - vanity | 2.08 LF | 6.71 | 0.00 | 13.96 | (0.00) | 13.96 |
| 7.  Sink - single bowl - Detach | 1.00 EA | 21.83 | 0.00 | 21.83 | (0.00) | 21.83 |
| 8.  Tear out trim | 29.30 LF | 0.37 | 0.00 | 10.84 | (0.00) | 10.84 |
| **Dwelling Totals:** | | | **27.02** | **885.13** | **(38.29)** | **846.84** |
| **Dwelling - Water Mitigation Totals:** | | | **0.23** | **305.28** | | **305.28** |
| **Totals:  Bathroom** | | | **27.25** | **1,190.41** | **38.29** | **1,152.12** |



**Utility Closet**                                                                  **Height: 8'**

| | |
|---|---|
| 116.39 SF Walls | 11.87 SF Ceiling |
| 128.26 SF Walls & Ceiling | 11.87 SF Floor |
| 1.32 SY Flooring | 13.69 LF Floor Perimeter |
| 18.85 LF Ceil. Perimeter | |

**Door**                          **5' 2" X 6' 8"**                    **Opens into ROOM2**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| 24.  Tear out trim | 13.69 LF | 0.37 | 0.00 | 5.07 | (0.00) | 5.07 |
| *******REBUILD******* | | | | | | |
| 25.  Vinyl floor covering (sheet goods) | 30.00 SF | 2.38 | 3.94 | 75.34 | (45.20) | 30.14 |
| 26.  Contents - move out then reset | 1.00 EA | 45.37 | 0.00 | 45.37 | (0.00) | 45.37 |
| 27.  1/2" drywall - hung, taped, floated, ready for paint | 8.00 SF | 1.81 | 0.33 | 14.81 | (2.97) | 11.84 |
| 28.  Seal/prime then paint the surface area (2 coats) | 8.00 SF | 0.82 | 0.10 | 6.66 | (5.99) | 0.67 |
| 29.  Paint part of the walls - one coat | 108.39 SF | 0.56 | 0.95 | 61.65 | (55.49) | 6.16 |
| 30.  Water heater - Detach & reset | 1.00 EA | 511.11 | 0.00 | 511.11 | (0.00) | 511.11 |
| 31.  Quarter round - 3/4" | 13.69 LF | 1.27 | 0.59 | 17.98 | (3.60) | 14.38 |
| 32.  Seal & paint base shoe or quarter round | 13.69 LF | 0.68 | 0.10 | 9.41 | (8.47) | 0.94 |
| 33.  Paint baseboard - one coat | 13.69 LF | 0.80 | 0.08 | 11.03 | (9.93) | 1.10 |

**CONTINUED - Utility Closet**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING - WATER MITIGATION | | | | | | |
| 21. Air mover (per 24 hour period) - No monitoring | 3.00 EA | 28.50 | 0.00 | 85.50 | (0.00) | 85.50 |
| 22. Tear out wet drywall, no bagging | 8.00 SF | 0.55 | 0.00 | 4.40 | (0.00) | 4.40 |
| 23. Tear out non-salvageable vinyl, cut & bag for disposal | 11.87 SF | 1.07 | 0.06 | 12.76 | (0.00) | 12.76 |
| **Dwelling Totals:** | | | **6.09** | **758.43** | **(131.65)** | **626.78** |
| **Dwelling - Water Mitigation Totals:** | | | **0.06** | **102.66** | | **102.66** |
| **Totals:  Utility Closet** | | | **6.15** | **861.09** | **131.65** | **729.44** |



**Laundry Room**                                                      **Height: 8'**

| | |
|---|---|
| 113.67 SF Walls | 18.74 SF Ceiling |
| 132.41 SF Walls & Ceiling | 18.74 SF Floor |
| 2.08 SY Flooring | 13.33 LF Floor Perimeter |
| 18.58 LF Ceil. Perimeter | |

**Door**                      **5' 3" X 6' 8"**            **Opens into ROOM2**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 36. Tear out trim and bag for disposal - up to Cat 3 | 13.33 LF | 0.72 | 0.17 | 9.77 | (0.00) | 9.77 |
| *******REBUILD******* | | | | | | |
| 37. Vinyl floor covering (sheet goods) | 36.92 SF | 2.38 | 4.84 | 92.71 | (55.62) | 37.09 |
| 38. Contents - move out then reset | 1.00 EA | 45.37 | 0.00 | 45.37 | (0.00) | 45.37 |
| 39. Dryer - Remove & reset | 1.00 EA | 24.62 | 0.00 | 24.62 | (0.00) | 24.62 |
| 40. Detach & Reset Washer/Washing Machine - Top-loading | 1.00 EA | 27.35 | 0.00 | 27.35 | (0.00) | 27.35 |
| 41. Quarter round - 3/4" | 13.33 LF | 1.27 | 0.58 | 17.51 | (3.51) | 14.00 |
| 42. Seal & paint base shoe or quarter round | 13.33 LF | 0.68 | 0.10 | 9.16 | (8.24) | 0.92 |
| 43. Paint baseboard - one coat | 13.33 LF | 0.80 | 0.07 | 10.73 | (9.65) | 1.08 |
| DWELLING - WATER MITIGATION | | | | | | |
| 34. Tear out non-salvageable vinyl, cut & bag for disposal | 18.74 SF | 1.07 | 0.09 | 20.14 | (0.00) | 20.14 |
| 35. Air mover (per 24 hour period) - No monitoring | 3.00 EA | 28.50 | 0.00 | 85.50 | (0.00) | 85.50 |
| **Dwelling Totals:** | | | **5.76** | **237.22** | **(77.02)** | **160.20** |
| **Dwelling - Water Mitigation Totals:** | | | **0.09** | **105.64** | | **105.64** |
| **Totals:  Laundry Room** | | | **5.85** | **342.86** | **77.02** | **265.84** |



**Room2**                                                                 Height: 8'

| | |
|---|---|
| 91.98 SF Walls | 21.07 SF Ceiling |
| 113.06 SF Walls & Ceiling | 21.07 SF Floor |
| 2.34 SY Flooring | 9.76 LF Floor Perimeter |
| 20.18 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |
| **Door** | **5' 2" X 6' 8"** | **Opens into UTILITY_CLOS** |
| **Door** | **5' 3" X 6' 8"** | **Opens into LAUNDRY_ROOM** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 47.  Tear out trim and bag for disposal - up to Cat 3 | 3.00  LF | 0.72 | 0.04 | 2.20 | (0.00) | 2.20 |
| *******REBUILD******* | | | | | | |
| 48.  Vinyl floor covering (sheet goods) | 39.00  SF | 2.38 | 5.12 | 97.94 | (5.88) | 92.06 |
| 49.  Bifold door - (2 slabs only) - Single - Detach & reset | 2.00  EA | 14.41 | 0.00 | 28.82 | (0.00) | 28.82 |
| 50.  Quarter round - 3/4" | 3.00  LF | 1.27 | 0.13 | 3.94 | (0.08) | 3.86 |
| 51.  Seal & paint base shoe or quarter round | 3.00  LF | 0.68 | 0.02 | 2.06 | (0.41) | 1.65 |
| 52.  Paint baseboard - one coat | 3.00  LF | 0.80 | 0.02 | 2.42 | (0.48) | 1.94 |
| DWELLING - WATER MITIGATION | | | | | | |
| 44.  Tear out non-salvageable vinyl, cut & bag for disposal | 21.07  SF | 1.07 | 0.10 | 22.64 | (0.00) | 22.64 |
| 45.  Air mover (per 24 hour period) - No monitoring | 3.00  EA | 28.50 | 0.00 | 85.50 | (0.00) | 85.50 |
| 46.  Dehumidifier (per 24 hour period) - Large - No monitoring | 3.00  EA | 73.00 | 0.00 | 219.00 | (0.00) | 219.00 |
| **Dwelling Totals:** | | | **5.33** | **137.38** | **(6.85)** | **130.53** |
| **Dwelling - Water Mitigation Totals:** | | | **0.10** | **327.14** | | **327.14** |
| **Totals:  Room2** | | | **5.43** | **464.52** | **6.85** | **457.67** |



**Kitchen**                                                               Height: 8'

| | |
|---|---|
| 332.00 SF Walls | 105.97 SF Ceiling |
| 437.97 SF Walls & Ceiling | 105.97 SF Floor |
| 11.77 SY Flooring | 41.50 LF Floor Perimeter |
| 41.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 57.  Tear out trim and bag for disposal - up to Cat 3 | 41.50  LF | 0.72 | 0.53 | 30.41 | (0.00) | 30.41 |

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | UNIT PRICE | | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *******REBUILD******* | | | | | | | |
| 58. Cabinetry - lower (base) units | 2.00 | LF | 153.30 | 19.30 | 325.90 | (19.56) | 306.34 |
| 59. Countertop - flat laid plastic laminate | 2.00 | LF | 37.27 | 4.16 | 78.70 | (15.74) | 62.96 |
| 60. Vinyl floor covering (sheet goods) | 123.25 | SF | 2.38 | 16.17 | 309.51 | (18.57) | 290.94 |
| 61. Quarter round - 3/4" | 41.50 | LF | 1.27 | 1.79 | 54.50 | (1.09) | 53.41 |
| 62. Seal & paint trim - two coats | 41.50 | LF | 1.21 | 0.33 | 50.55 | (10.11) | 40.44 |
| 63. Paint baseboard - one coat | 41.50 | LF | 0.80 | 0.23 | 33.43 | (6.69) | 26.74 |
| 64. Refrigerator - Remove & reset | 1.00 | EA | 32.82 | 0.00 | 32.82 | (0.00) | 32.82 |
| 65. Range - electric - Remove & reset | 1.00 | EA | 32.82 | 0.00 | 32.82 | (0.00) | 32.82 |
| 66. Contents - move out then reset | 1.00 | EA | 45.37 | 0.00 | 45.37 | (0.00) | 45.37 |
| 67. Freezer - Remove & reset | 1.00 | EA | 50.21 | 0.00 | 50.21 | (0.00) | 50.21 |
| DWELLING - WATER MITIGATION | | | | | | | |
| 53. Tear out cabinetry - lower (base) units | 2.00 | LF | 6.71 | 0.00 | 13.42 | (0.00) | 13.42 |
| 54. Tear out non-salvageable vinyl, cut & bag for disposal | 105.97 | SF | 1.07 | 0.51 | 113.90 | (0.00) | 113.90 |
| 55. Air mover (per 24 hour period) - No monitoring | 6.00 | EA | 28.50 | 0.00 | 171.00 | (0.00) | 171.00 |
| 56. Dehumidifier (per 24 hour period) - No monitoring | 3.00 | EA | 52.50 | 0.00 | 157.50 | (0.00) | 157.50 |
| **Dwelling Totals:** | | | | **42.51** | **1,044.22** | **(71.76)** | **972.46** |
| **Dwelling - Water Mitigation Totals:** | | | | **0.51** | **455.82** | | **455.82** |
| **Totals: Kitchen** | | | | **43.02** | **1,500.04** | **71.76** | **1,428.28** |

| **crawl space** | | | | | **Height: 4'** |
|---|---|---|---|---|---|



104.15 SF Walls
150.98 SF Walls & Ceiling
5.20 SY Flooring
26.04 LF Ceil. Perimeter

46.83 SF Ceiling
46.83 SF Floor
26.04 LF Floor Perimeter

| **Missing Wall** | **3' 3 1/8" X 4'** | | **Opens into Exterior** | | |
|---|---|---|---|---|---|

| DESCRIPTION | QTY | UNIT PRICE | | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| 68. Add for personal protective equipment (hazardous cleanup) | 18.00 | EA | 7.71 | 10.51 | 149.29 | (0.00) | 149.29 |
| 69. Respirator - Full face - multi-purpose resp. (per day) | 9.00 | DA | 7.61 | 0.00 | 68.49 | (0.00) | 68.49 |
| 70. Respirator cartridge - HEPA only (per pair) | 9.00 | EA | 9.99 | 7.19 | 97.10 | (0.00) | 97.10 |
| 71. Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA | 71.54 | 0.00 | 214.62 | (0.00) | 214.62 |
| 72. Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA | 184.16 | 14.00 | 198.16 | (0.00) | 198.16 |

**CONTINUED - crawl space**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 73.  Equipment decontamination charge - per piece of equipment | 1.00 EA | 25.99 | 0.29 | 26.28 | (0.00) | 26.28 |
| 74.  Containment Barrier/Airlock/Decon. Chamber | 104.15 SF | 0.62 | 0.58 | 65.15 | (0.00) | 65.15 |
| 75.  Sand exposed framing - Floor | 46.83 SF | 3.38 | 0.08 | 158.37 | (0.00) | 158.37 |
| 76.  HEPA Vacuuming - Detailed - (PER SF) | 46.83 SF | 0.52 | 0.00 | 24.35 | (0.00) | 24.35 |
| 77.  Apply anti-microbial agent to the ceiling | 46.83 SF | 0.20 | 0.11 | 9.48 | (0.00) | 9.48 |
| 78.  Equipment setup, take down, and monitoring (hourly charge) | 4.00 HR | 44.64 | 0.00 | 178.56 | (0.00) | 178.56 |
| **Dwelling Totals:** | | | **32.76** | **1,189.85** | | **1,189.85** |
| **Totals:  crawl space** | | | **32.76** | **1,189.85** | **0.00** | **1,189.85** |
| **Area Dwelling Total:** | | | **119.47** | **4,397.53** | **(325.57)** | **4,071.96** |
| **Area Dwelling - Water Mitigation Total:** | | | **0.99** | **1,296.54** | | **1,296.54** |
| **Totals:  Main Level** | | | **120.46** | **5,694.07** | **325.57** | **5,368.50** |

**Labor Minimums Applied**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| <u>DWELLING</u> | | | | | | |
| 79.  Cabinetry labor minimum | 1.00 EA | 13.12 | 0.00 | 13.12 | (0.00) | 13.12 |
| 80.  Finish carpentry labor minimum | 1.00 EA | 5.32 | 0.00 | 5.32 | (0.00) | 5.32 |
| 81.  Drywall labor minimum | 1.00 EA | 291.67 | 0.00 | 291.67 | (0.00) | 291.67 |
| **Dwelling Totals:** | | | **0.00** | **310.11** | | **310.11** |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **310.11** | **0.00** | **310.11** |
| **Area Dwelling Total:** | | | **119.47** | **4,707.64** | **(325.57)** | **4,382.07** |
| **Area Dwelling - Water Mitigation Total:** | | | **0.99** | **1,296.54** | | **1,296.54** |
| **Line Item Totals:  JANICE_SCOTT** | | | **120.46** | **6,004.18** | **325.57** | **5,678.61** |

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 992.58 | SF Walls | 250.77 | SF Ceiling | 1,243.35 | SF Walls and Ceiling |
| 234.72 | SF Floor | 26.08 | SY Flooring | 133.62 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 154.45 | LF Ceil. Perimeter |
| | | | | | |
| 234.72 | Floor Area | 296.23 | Total Area | 992.58 | Interior Wall Area |
| 841.03 | Exterior Wall Area | 119.02 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 4,707.64 | 78.41% | 4,382.07 | 77.17% |
| Dwelling - Water Mitigation | 1,296.54 | 21.59% | 1,296.54 | 22.83% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 6,004.18 | 100.00% | 5,678.61 | 100.00% |

## Summary for
### Dwelling

**Summary for All Items**

| | |
|---|---:|
| Line Item Total | 4,588.17 |
| Material Sales Tax | 119.47 |
| **Replacement Cost Value** | **$4,707.64** |
| Less Depreciation | (325.57) |
| **Actual Cash Value** | **$4,382.07** |
| Less Deductible | (500.00) |
| **Net Claim** | **$3,882.07** |
| Total Depreciation | 325.57 |
| Total Recoverable Depreciation | 325.57 |
| **Net Claim if Depreciation is Recovered** | **$4,207.64** |

Jeffrey Teitelbaum

## Summary for
### Dwelling - Water Mitigation

**Summary for All Items**

| | |
|---|---:|
| Line Item Total | 1,295.55 |
| Material Sales Tax | 0.99 |
| **Replacement Cost Value** | **$1,296.54** |
| **Actual Cash Value** | **$1,296.54** |
| **Net Claim** | **$1,296.54** |

Jeffrey Teitelbaum

## Recap of Taxes

|  | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|
| **Line Items** | 120.46 | 0.00 | 0.00 |
| **Total** | **120.46** | **0.00** | **0.00** |

## Recap by Room

**Estimate: JANICE_SCOTT**

| | | | |
|---|---|---|---|
| **Area: Main Level** | | **145.30** | **2.47%** |
| Coverage: Dwelling | 100.00% = | 145.30 | |
| **Bathroom** | | **1,163.16** | **19.77%** |
| Coverage: Dwelling | 73.77% = | 858.11 | |
| Coverage: Dwelling - Water Mitigation | 26.23% = | 305.05 | |
| **Utility Closet** | | **854.94** | **14.53%** |
| Coverage: Dwelling | 88.00% = | 752.34 | |
| Coverage: Dwelling - Water Mitigation | 12.00% = | 102.60 | |
| **Laundry Room** | | **337.01** | **5.73%** |
| Coverage: Dwelling | 68.68% = | 231.46 | |
| Coverage: Dwelling - Water Mitigation | 31.32% = | 105.55 | |
| **Room2** | | **459.09** | **7.80%** |
| Coverage: Dwelling | 28.76% = | 132.05 | |
| Coverage: Dwelling - Water Mitigation | 71.24% = | 327.04 | |
| **Kitchen** | | **1,457.02** | **24.76%** |
| Coverage: Dwelling | 68.75% = | 1,001.71 | |
| Coverage: Dwelling - Water Mitigation | 31.25% = | 455.31 | |
| **crawl space** | | **1,157.09** | **19.67%** |
| Coverage: Dwelling | 100.00% = | 1,157.09 | |
| **Area Subtotal:  Main Level** | | **5,573.61** | **94.73%** |
| Coverage: Dwelling | 76.76% = | 4,278.06 | |
| Coverage: Dwelling - Water Mitigation | 23.24% = | 1,295.55 | |
| **Labor Minimums Applied** | | **310.11** | **5.27%** |
| Coverage: Dwelling | 100.00% = | 310.11 | |
| **Subtotal of Areas** | | **5,883.72** | **100.00%** |
| Coverage: Dwelling | 77.98% = | 4,588.17 | |
| Coverage: Dwelling - Water Mitigation | 22.02% = | 1,295.55 | |
| **Total** | | **5,883.72** | **100.00%** |

## Recap by Category with Depreciation

| Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | **167.82** | | **167.82** |
| Coverage: Dwelling | @ | 100.00% = | 167.82 | | |
| **CABINETRY** | | | **674.33** | **50.11** | **624.22** |
| Coverage: Dwelling | @ | 100.00% = | 674.33 | | |
| **CONTENT MANIPULATION** | | | **181.48** | | **181.48** |
| Coverage: Dwelling | @ | 100.00% = | 181.48 | | |
| **GENERAL DEMOLITION** | | | **465.39** | | **465.39** |
| Coverage: Dwelling | @ | 43.59% = | 202.85 | | |
| Coverage: Dwelling - Water Mitigation | @ | 56.41% = | 262.54 | | |
| **DOORS** | | | **46.83** | | **46.83** |
| Coverage: Dwelling | @ | 100.00% = | 46.83 | | |
| **DRYWALL** | | | **306.15** | **2.90** | **303.25** |
| Coverage: Dwelling | @ | 100.00% = | 306.15 | | |
| **FLOOR COVERING - VINYL** | | | **667.37** | **125.27** | **542.10** |
| Coverage: Dwelling | @ | 100.00% = | 667.37 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | **196.66** | **10.01** | **186.65** |
| Coverage: Dwelling | @ | 100.00% = | 196.66 | | |
| **PLUMBING** | | | **735.36** | | **735.36** |
| Coverage: Dwelling | @ | 100.00% = | 735.36 | | |
| **PAINTING** | | | **252.23** | **125.50** | **126.73** |
| Coverage: Dwelling | @ | 100.00% = | 252.23 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **2,190.10** | | **2,190.10** |
| Coverage: Dwelling | @ | 52.83% = | 1,157.09 | | |
| Coverage: Dwelling - Water Mitigation | @ | 47.17% = | 1,033.01 | | |
| **Subtotal** | | | **5,883.72** | **313.79** | **5,569.93** |
| **Material Sales Tax** | | | **120.46** | **11.78** | **108.68** |
| Coverage: Dwelling | @ | 99.18% = | 119.47 | | |
| Coverage: Dwelling - Water Mitigation | @ | 0.82% = | 0.99 | | |
| **Total** | | | **6,004.18** | **325.57** | **5,678.61** |

Main Level

N ⇐

Main Level

11/6/2018





The Charter Oak Fire Insurance Company
Po Box 430
Buffalo, NY 14240-0430

**Exhibit 3**

12/13/2018

**Janice Scott**
**1590 Foote St Ne**
**Atlanta GA 30307**

| | |
|---|---|
| **Insured:** | Janice Scott |
| **Claim Number:** | H9L5871 |
| **Policy Number:** | 0CJP39-982221530-633-1 |
| **Date of Loss:** | 09/29/2018 |
| **Loss Location:** | 1590 Foote St Ne Atlanta GA |

Dear Janice Scott,

I am following up on our recent conversation about the damage to your property. As we discussed, I am providing a summary of your payment calculation and an explanation about the portion of your claim that is not covered under your policy.

**PAYMENT CALCULATION:**

Please review the estimate provided. Should you have questions about any portion of the estimate, please contact me before beginning any repairs or replacing any items.

**Building Damages:**

| | |
|---|---|
| Full Cost of Repair or Replacement: | $6,004.18 |
| Minus Recoverable Depreciation: | - $325.57 |
| Minus Non-Recoverable Depreciation: | - $0.00 |
| Actual Cash Value: | $5,678.61 |
| Minus Deductible: | - $500.00 |
| Minus Prior Payment(s): | - $5,178.61 |
| Payment: | $0.00 |

Under most insurance policies, claim settlement begins with an initial payment for the actual cash value of your damage, or for the actual cash value of the lost or destroyed item(s), immediately prior to the loss or damage. To determine actual cash value, we estimate the replacement cost and then, if appropriate, take a deduction for depreciation.

Depreciation represents a loss in value that occurs over time. In determining the amount to deduct for depreciation, we consider factors such as the property's age and condition immediately prior to the loss or damage.

Your initial payment is based on the actual cash value of your items. You may receive additional payment(s) once you repair and/or replace the damaged items and provide us with documentation (i.e., invoices or cancelled checks). Please mail, email or fax those documents to me when they are available. As stated in your policy, you will need to notify us within 180 days of the loss. Also, it may be necessary for us to review your completed repairs prior to releasing the additional payment for recoverable depreciation.

P2286

As we discussed, the State of Georgia requires us to determine if you are entitled to an additional payment to compensate you for a diminution in the value of your property due to the covered damage. We have reviewed the facts of your loss, including the nature and the extent of the covered damage, and we believe that any loss in the value of your property due to the covered damage would be remedied by repair/replacement of the damaged property. Accordingly, your loss settlement will be as set forth in our replacement cost/actual cash value estimate. No additional payment is due for diminution in the value of your property.

**EXPLANATION OF NON-COVERED PORTION**

As we discussed, after researching this claim, The Charter Oak Fire Insurance Company determined that your policy does not cover long term water leaks. The reasons for this determination are outlined below.

You presented a claim for water damage. We inspected the damages with Janice Scott on 11/30/2018. Our research found there to be several areas of the home with long term water damage. This was determined by the amount of rotted wood and water damaged portions of your home. Per ServPro, water was located throughout the home's subfloor, which indicates the water has been leaking over a long period of time and has traveled throughout the home. Since the water leaked over a period of time, weeks, months, or years, your policy does not provide coverage.

As a reference, I have provided the following section of your policy, (HO-3 (06/91) Page 8), which explains that this type of loss is not covered:

SECTION I - PERILS INSURED AGAINST

COVERAGE A DWELLING AND - COVERAGE B
OTHER STRUCTURES

We insure against risks of direct physical loss to
property described in COVERAGE A and B, EXCEPT:

C. WE DO NOT COVER:

6. CONTINUOUS OR REPEATED SEEPAGE
OR LEAKAGE OF WATER OR STEAM
OVER A PERIOD OF TIME, WEEKS,
MONTHS OR YEARS, FROM WITHIN A
PLUMBING, DRAINAGE, HEATING, AIR
CONDITIONING SYSTEM OR AUTOMATIC
FIRE PROTECTIVE SPRINKLER SYSTEM
OR FROM WITHIN A HOUSEHOLD APPLIANCE

This decision is based on the information and documentation we received during our research of this claim. If you are aware of any new or different information or documentation that might lead us to reconsider our decision, please contact me immediately.

Your policy may have other terms, conditions and exclusions that apply to this claim. We do not waive any rights, including our right to deny coverage, for any other valid reason under the policy or at law.

Please review the Suit Against Us condition of your policy as it contains important information about the period of time in which you may bring legal action.

If you have any questions, please contact me at (470)629-3915 or JTEITELB@travelers.com.

Sincerely,


Jeffrey Teitelbaum
Claim Professional
Direct: (470)629-3915
Office: (800)238-6214 Ext. 629-3915
Fax: (866)680-3951
Email: JTEITELB@travelers.com

Exhibit 4



**Justin Barber**
*Property Claims Unit Manager*
*Atlanta Claim Service Center*
*(470) 219-2813*
*(855) 318-0174 (fax)*

The Travelers Companies, Inc
PO BOX 430
Buffalo, NY 14240 – 0430

January 28, 2019

Bruce Fredrics
289 Jonesboro Rd., Ste 436
McDonough, GA 30253

Re:    Claim Number:                H9L5871
       Underwriting Company:        The Charter Oak Fire Insurance Company
       Policy Number:               982221530
       Date of Loss:                September 29, 2018

Dear Mr. Fredrics:

This letter serves as a follow up to your email dated January 8, 2019 on behalf of The Charter Oak Fire Insurance Company (Travelers) wherein you demanded appraisal on behalf of your client, Janice Scott.

At this time, appraisal is premature.  We are not aware of any dispute as to the cost to repair the damage included in the Travelers estimate. No one has submitted an estimate to Travelers regarding the cost to repair to the covered damage outlined in the Travelers estimate.  While I understand that you may believe the Travelers estimate is not adequate to repair the covered damage, without an estimate to repair the covered damage Travelers is unable to evaluate what, if any, dispute exists as to repairing the covered damage.   If the insured wants to proceed with an appraisal, please provide us with an estimate to repair the covered damage and Travelers will evaluate that estimate to determine whether any changes need to be made to the Travelers estimate.

In addition, in your communication you stated that you were the insured's appraiser.  The insured has executed a contract with you under which you are the insured's public adjuster. Therefore, you are not qualified to be an independent appraiser for this claim. Without predetermining whether there will be a disagreement once Travelers receives an estimate from the insured, if appraisal is appropriate once Travelers reviews the insured's estimate, the insured will need to provide Travelers with the name of a competent and independent appraiser.

Travelers reserves all rights and defenses to coverage available under the policy and at law, waiving none.  Further, nothing in this letter should be construed by you as an acknowledgment or admission that there is any coverage for any claimed damage beyond

that identified by Travelers. Travelers has and will continue to act in good faith.  Please contact me if you have any questions.

Sincerely,


Justin Barber
Travelers Insurance
(470) 219-2813
JBBarber@Travelers.com



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

Exhibit 5

| | |
|---|---|
| Insured: | Janice Scott |
| Property: | 1590 Foote St,, NE |
| | Atlanta, GA 30307 |

| | |
|---|---|
| Claim Rep.: | Travelers |

| | |
|---|---|
| Estimator: | Bruce Fredrics, RGA, CGA, AIC, ACS, CCA, PCLA, LPCS, HCI, FSRT, WINDP, CMS, WRT, AMRT |
| Company: | Certified:  CPAU via IAUA, Asbestos - EPA, OSHA |
| Title: | Master General Adjuster Multi-Line, IICRC, CMR, CMS, CC/CL |

**Claim Number:** H9L5871001H        **Policy Number:** 0CJP399822215306331        **Type of Loss:** Water/Mold

| | | | |
|---|---|---|---|
| Date Contacted: | 1/2/2019 | | |
| Date of Loss: | 9/29/2018 | Date Received: | 1/2/2019 |
| Date Inspected: | 1/2/2019 | Date Entered: | 2/5/2019 |

| | |
|---|---|
| Price List: | GAAT7X_FEB19 |
| | Restoration/Service/Remodel |
| Estimate: | SCOTT-JAN |

This estimate is an appraisal only, and it is subject to further adjustments.



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**SCOTT-JAN**

**Main Level**

**Kitchen**                                                                                    Height: 8'

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 EA @ | 68.05 = | 68.05 |
| Window drapery - hardware - Detach & reset | 1.00 EA @ | 26.88 = | 26.88 |
| Range - gas - Remove & reset | 1.00 EA @ | 151.31 = | 151.31 |
| Natural gas service line | 3.00 LF @ | 10.50 = | 31.50 |
| Clean range - exterior - Heavy | 1.00 EA @ | 35.49 = | 35.49 |
| Range hood - Detach & reset | 1.00 EA @ | 76.81 = | 76.81 |
| Clean range hood - Heavy | 1.00 EA @ | 19.13 = | 19.13 |
| Exterior door - Detach & reset | 1.00 EA @ | 113.54 = | 113.54 |
| Door security chain set - Detach & reset | 1.00 EA @ | 8.96 = | 8.96 |
| R&R Casing - 2 1/4" | 16.00 LF @ | 2.07 = | 33.12 |
| Refrigerator - Remove & reset | 1.00 EA @ | 32.82 = | 32.82 |
| Clean refrigerator - exterior | 1.00 EA @ | 14.97 = | 14.97 |
| Freezer - Remove & reset | 1.00 EA @ | 50.21 = | 50.21 |
| Clean freezer - exterior | 1.00 EA @ | 14.97 = | 14.97 |
| Detach & Reset Sink faucet - Kitchen | 1.00 EA @ | 113.26 = | 113.26 |
| Sink - double - Detach & reset | 1.00 EA @ | 150.35 = | 150.35 |
| Drain/Vent line - ABS or PVC pipe - Detach & reset | 2.00 LF @ | 6.98 = | 13.96 |
| P-trap assembly - Detach & reset | 1.00 EA @ | 56.24 = | 56.24 |
| Remove Plumbing fixture supply line | 2.00 EA @ | 3.92 = | 7.84 |
| (Install) Plumbing fixture supply line | 2.00 EA @ | 12.78 = | 25.56 |
| Soap dispenser - Detach & reset | 1.00 EA @ | 11.96 = | 11.96 |
| R&R Countertop - flat laid plastic laminate | 13.00 LF @ | 40.62 = | 528.06 |
| R&R Backsplash - plastic laminate | 13.00 SF @ | 6.78 = | 88.14 |
| Remove Outlet or switch cover | 5.00 EA @ | 0.50 = | 2.50 |
| (Install) Outlet or switch cover | 5.00 EA @ | 1.92 = | 9.60 |
| Clean outlet or switch | 5.00 EA @ | 2.68 = | 13.40 |
| Phone, TV, or speaker outlet - Detach & reset | 1.00 EA @ | 21.46 = | 21.46 |
| Clean phone, TV, or speaker outlet | 1.00 EA @ | 2.06 = | 2.06 |
| R&R Cabinetry - upper (wall) units | 17.50 LF @ | 118.56 = | 2,074.80 |
| R&R Cabinetry - lower (base) units | 13.00 LF @ | 159.10 = | 2,068.30 |
| R&R Toe kick - pre-finished wood - 1/2" | 13.00 LF @ | 9.97 = | 129.61 |
| R&R Baseboard - 2 1/4" | 10.00 LF @ | 2.63 = | 26.30 |
| R&R Base shoe | 42.00 LF @ | 1.26 = | 52.92 |
| Clean baseboard | 10.00 LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 10.00 LF @ | 1.83 = | 18.30 |
| Clean base shoe | 42.00 LF @ | 0.24 = | 10.08 |
| Seal & paint base shoe or quarter round | 42.00 LF @ | 0.68 = | 28.56 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Caulking - silicone | 32.00 | LF @ | 2.17 | = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 336.00 | SF @ | 2.74 | = | 920.64 |
| Light fixture - Detach & reset | 1.00 | EA @ | 44.31 | = | 44.31 |
| Clean the walls and ceiling | 444.00 | SF @ | 0.28 | = | 124.32 |
| Paint the walls and ceiling - two coats | 444.00 | SF @ | 0.82 | = | 364.08 |
| Floor protection - self-adhesive plastic film | 108.00 | SF @ | 0.54 | = | 58.32 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 42.00 | LF @ | 1.18 | = | 49.56 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 444.00 | SF @ | 0.50 | = | 222.00 |
| R&R Vinyl floor covering (sheet goods) | 118.80 | SF @ | 3.10 | = | 368.28 |
| R&R Vinyl - metal transition strip | 6.00 | LF @ | 3.49 | = | 20.94 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 118.80 | SF @ | 1.93 | = | 229.28 |
| Additional charge for screwing down underlayment/subfloor | 108.00 | SF @ | 0.80 | = | 86.40 |
| R&R Underlayment - 1/2" OSB | 118.80 | SF @ | 1.95 | = | 231.66 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 108.00 | LF @ | 3.76 | = | 406.08 |
| R&R Acoustic ceiling (popcorn) texture | 108.00 | SF @ | 1.10 | = | 118.80 |
| Scrape the ceiling & prep for paint | 108.00 | SF @ | 0.55 | = | 59.40 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Detach & Reset Occupancy sensor - switch | 1.00 | EA @ | 15.89 | = | 15.89 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 134.40 | SF @ | 0.15 | = | 20.16 |
| Apply anti-microbial agent to more than the floor | 151.20 | SF @ | 0.29 | = | 43.85 |
| Seal stud wall for odor control (anti-microbial coating) | 134.40 | SF @ | 1.93 | = | 259.39 |
| Soda blasting - Extra heavy | 134.40 | SF @ | 2.83 | = | 380.35 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 108.00 | SF @ | 0.33 | = | 35.64 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**Dining Room**                                                                                   **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 = | 68.05 |
| Window drapery - hardware - Detach & reset | 4.00 | EA @ | 26.88 = | 107.52 |
| Window blind - horizontal or vertical - Detach & reset | 3.00 | EA @ | 26.88 = | 80.64 |
| Clean blinds - mini - small - Full service | 3.00 | EA @ | 19.70 = | 59.10 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 = | 13.40 |
| R&R Baseboard - 2 1/4" | 45.67 | LF @ | 2.63 = | 120.11 |
| R&R Base shoe | 45.67 | LF @ | 1.26 = | 57.55 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 45.67 | LF @ | 1.83 = | 83.58 |
| Clean base shoe | 45.67 | LF @ | 0.24 = | 10.96 |
| Seal & paint base shoe or quarter round | 45.67 | LF @ | 0.68 = | 31.06 |
| Caulking - silicone | 32.00 | LF @ | 2.17 = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 365.33 | SF @ | 2.74 = | 1,001.01 |
| R&R Corner trim | 17.00 | LF @ | 1.69 = | 28.73 |
| Chandelier - Detach & reset | 1.00 | EA @ | 115.22 = | 115.22 |
| Clean chandelier | 1.00 | EA @ | 33.43 = | 33.43 |
| Clean the walls and ceiling | 495.33 | SF @ | 0.28 = | 138.69 |
| Paint the walls and ceiling - two coats | 495.33 | SF @ | 0.82 = | 406.17 |
| Floor protection - self-adhesive plastic film | 130.00 | SF @ | 0.54 = | 70.20 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 45.67 | LF @ | 1.18 = | 53.89 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 495.33 | SF @ | 0.50 = | 247.67 |
| R&R Vinyl floor covering (sheet goods) | 143.00 | SF @ | 3.10 = | 443.30 |
| R&R Vinyl - metal transition strip | 6.00 | LF @ | 3.49 = | 20.94 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 143.00 | SF @ | 1.93 = | 275.99 |
| Additional charge for screwing down underlayment/subfloor | 130.00 | SF @ | 0.80 = | 104.00 |
| R&R Underlayment - 1/2" OSB | 143.00 | SF @ | 1.95 = | 278.85 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 130.00 | LF @ | 3.76 = | 488.80 |
| R&R Acoustic ceiling (popcorn) texture | 130.00 | SF @ | 1.10 = | 143.00 |
| Scrape the ceiling & prep for paint | 130.00 | SF @ | 0.55 = | 71.50 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA @ | 11.63 = | 34.89 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 = | 4.39 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Dining Room**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Vacuuming - (PER SF) - Heavy | 146.13 | SF @ | 0.15 | = | 21.92 |
| Apply anti-microbial agent to more than the floor | 182.00 | SF @ | 0.29 | = | 52.78 |
| Seal stud wall for odor control (anti-microbial coating) | 146.13 | SF @ | 1.93 | = | 282.03 |
| Soda blasting - Extra heavy | 146.13 | SF @ | 2.83 | = | 413.55 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 130.00 | SF @ | 0.33 | = | 42.90 |

**Living Room**          **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 | = | 68.05 |
| Window drapery - hardware - Detach & reset | 4.00 | EA @ | 26.88 | = | 107.52 |
| Window blind - horizontal or vertical - Detach & reset | 3.00 | EA @ | 26.88 | = | 80.64 |
| Clean blinds - mini - small - Full service | 3.00 | EA @ | 19.70 | = | 59.10 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| Panelboard - Detach & reset (per circuit) | 1.00 | EA @ | 28.24 | = | 28.24 |
| R&R Baseboard - 2 1/4" | 55.50 | LF @ | 2.63 | = | 145.97 |
| R&R Base shoe | 55.50 | LF @ | 1.26 | = | 69.94 |
| Exterior door - Detach & reset | 1.00 | EA @ | 113.54 | = | 113.54 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 | = | 8.96 |
| Wall decor - Standard grade | 1.00 | EA @ | 15.00 | = | 15.00 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 55.50 | LF @ | 1.83 | = | 101.57 |
| Clean base shoe | 55.50 | LF @ | 0.24 | = | 13.32 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Living Room**

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Seal & paint base shoe or quarter round | 55.50 | LF @ | 0.68 = | 37.74 |
| Caulking - silicone | 32.00 | LF @ | 2.17 = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 444.00 | SF @ | 2.74 = | 1,216.56 |
| R&R Corner trim | 17.00 | LF @ | 1.69 = | 28.73 |
| Clean the walls and ceiling | 634.63 | SF @ | 0.28 = | 177.70 |
| Paint the walls and ceiling - two coats | 634.63 | SF @ | 0.82 = | 520.40 |
| Floor protection - self-adhesive plastic film | 190.63 | SF @ | 0.54 = | 102.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 55.50 | LF @ | 1.18 = | 65.49 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 634.63 | SF @ | 0.50 = | 317.32 |
| R&R Vinyl floor covering (sheet goods) | 209.69 | SF @ | 3.10 = | 650.04 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 209.69 | SF @ | 1.93 = | 404.70 |
| Additional charge for screwing down underlayment/subfloor | 190.63 | SF @ | 0.80 = | 152.50 |
| R&R Underlayment - 1/2" OSB | 209.69 | SF @ | 1.95 = | 408.89 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 190.63 | LF @ | 3.76 = | 716.77 |
| R&R Acoustic ceiling (popcorn) texture | 190.63 | SF @ | 1.10 = | 209.70 |
| Scrape the ceiling & prep for paint | 190.63 | SF @ | 0.55 = | 104.85 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA @ | 11.63 = | 34.89 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 = | 4.39 |
| Clean door / window opening (per side) | 5.00 | EA @ | 10.03 = | 50.15 |
| Paint door or window opening - 2 coats (per side) | 5.00 | EA @ | 26.53 = | 132.65 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 = | 214.62 |
| Vacuuming - (PER SF) - Heavy | 1.00 | SF @ | 0.15 = | 0.15 |
| Apply anti-microbial agent to more than the floor | 266.88 | SF @ | 0.29 = | 77.40 |
| Seal stud wall for odor control (anti-microbial coating) | 177.60 | SF @ | 1.93 = | 342.77 |
| Soda blasting - Extra heavy | 177.60 | SF @ | 2.83 = | 502.61 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 = | 511.00 |
| Clean floor | 190.63 | SF @ | 0.33 = | 62.91 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**Coat Closet**                                                                                                    Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 = | 34.06 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 = | 66.15 |
| Shelving - wire (vinyl coated) - Detach & reset | 3.00 | LF @ | 7.83 = | 23.49 |
| Clean shelving - wire (vinyl coated) | 3.00 | LF @ | 1.36 = | 4.08 |
| R&R Baseboard - 2 1/4" | 9.33 | LF @ | 2.63 = | 24.54 |
| R&R Base shoe | 9.33 | LF @ | 1.26 = | 11.75 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 = | 15.71 |
| Clean baseboard | 9.33 | LF @ | 0.27 = | 2.52 |
| Seal & paint baseboard - three coats | 9.33 | LF @ | 1.83 = | 17.07 |
| Clean base shoe | 9.33 | LF @ | 0.24 = | 2.24 |
| Seal & paint base shoe or quarter round | 9.33 | LF @ | 0.68 = | 6.34 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 74.67 | SF @ | 2.74 = | 204.59 |
| Clean the walls and ceiling | 80.00 | SF @ | 0.28 = | 22.40 |
| Paint the walls and ceiling - two coats | 80.00 | SF @ | 0.82 = | 65.60 |
| Floor protection - self-adhesive plastic film | 5.33 | SF @ | 0.54 = | 2.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 9.33 | LF @ | 1.18 = | 11.01 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 80.00 | SF @ | 0.50 = | 40.00 |
| R&R Vinyl floor covering (sheet goods) | 5.87 | SF @ | 3.10 = | 18.20 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 5.87 | SF @ | 1.93 = | 11.33 |
| Additional charge for screwing down underlayment/subfloor | 5.33 | SF @ | 0.80 = | 4.26 |
| R&R Underlayment - 1/2" OSB | 5.87 | SF @ | 1.95 = | 11.45 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 5.33 | LF @ | 3.76 = | 20.04 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Clean door / window opening (per side) | 1.00 | EA @ | 10.03 = | 10.03 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 26.53 = | 26.53 |
| Clean floor | 5.33 | SF @ | 0.33 = | 1.76 |

**Rear Bedroom**                                                                                                    Height: 8'

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 = | 68.05 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 = | 66.15 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 26.88 = | 26.88 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 | EA @ | 26.88 = | 26.88 |
| Clean blinds - mini - small - Full service | 1.00 | EA @ | 19.70 = | 19.70 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Rear Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 = | 13.40 |
| R&R Baseboard - 2 1/4" | 49.67 | LF @ | 2.63 = | 130.63 |
| R&R Base shoe | 49.67 | LF @ | 1.26 = | 62.59 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 = | 8.96 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 49.67 | LF @ | 1.83 = | 90.90 |
| Clean base shoe | 49.67 | LF @ | 0.24 = | 11.92 |
| Seal & paint base shoe or quarter round | 49.67 | LF @ | 0.68 = | 33.78 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 397.33 | SF @ | 2.74 = | 1,088.69 |
| Clean the walls and ceiling | 530.06 | SF @ | 0.28 = | 148.42 |
| Paint the walls and ceiling - two coats | 530.06 | SF @ | 0.82 = | 434.65 |
| Floor protection - self-adhesive plastic film | 132.72 | SF @ | 0.54 = | 71.67 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 49.67 | LF @ | 1.18 = | 58.61 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 530.06 | SF @ | 0.50 = | 265.03 |
| R&R Carpet | 145.99 | SF @ | 2.67 = | 389.80 |
| R&R Carpet pad | 145.99 | SF @ | 0.64 = | 93.43 |
| Additional charge for screwing down underlayment/subfloor | 132.72 | SF @ | 0.80 = | 106.18 |
| R&R Underlayment - 1/2" OSB | 145.99 | SF @ | 1.95 = | 284.68 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 132.72 | LF @ | 3.76 = | 499.02 |
| R&R Acoustic ceiling (popcorn) texture | 132.72 | SF @ | 1.10 = | 145.99 |
| Scrape the ceiling & prep for paint | 132.72 | SF @ | 0.55 = | 73.00 |
| Clean window unit (per side) 10 - 20 SF | 1.00 | EA @ | 11.63 = | 11.63 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 = | 4.39 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 = | 79.59 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 = | 188.41 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Rear Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 158.93 | SF @ | 0.15 | = | 23.84 |
| Apply anti-microbial agent to more than the floor | 185.81 | SF @ | 0.29 | = | 53.88 |
| Seal stud wall for odor control (anti-microbial coating) | 158.93 | SF @ | 1.93 | = | 306.73 |
| Soda blasting - Extra heavy | 158.93 | SF @ | 2.83 | = | 449.77 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 132.72 | SF @ | 0.33 | = | 43.80 |

**Rear Closet** — **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 | EA @ | 29.14 | = | 29.14 |
| Shelving - wire (vinyl coated) - Detach & reset | 8.00 | LF @ | 7.83 | = | 62.64 |
| Clean shelving - wire (vinyl coated) | 8.00 | LF @ | 1.36 | = | 10.88 |
| R&R Baseboard - 2 1/4" | 21.00 | LF @ | 2.63 | = | 55.23 |
| R&R Base shoe | 21.00 | LF @ | 1.26 | = | 26.46 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 21.00 | LF @ | 1.83 | = | 38.43 |
| Clean base shoe | 21.00 | LF @ | 0.24 | = | 5.04 |
| Seal & paint base shoe or quarter round | 21.00 | LF @ | 0.68 | = | 14.28 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 168.00 | SF @ | 2.74 | = | 460.32 |
| Clean the walls and ceiling | 185.00 | SF @ | 0.28 | = | 51.80 |
| Paint the walls and ceiling - two coats | 185.00 | SF @ | 0.82 | = | 151.70 |
| Floor protection - self-adhesive plastic film | 17.00 | SF @ | 0.54 | = | 9.18 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 21.00 | LF @ | 1.18 | = | 24.78 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 185.00 | SF @ | 0.50 | = | 92.50 |
| R&R Carpet | 18.70 | SF @ | 2.67 | = | 49.93 |
| R&R Carpet pad | 17.00 | SF @ | 0.64 | = | 10.88 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Rear Closet**

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| R&R Underlayment - 1/4" lauan/mahogany plywood | 18.70 | SF @ | 1.93 = | 36.09 |
| Additional charge for screwing down underlayment/subfloor | 17.00 | SF @ | 0.80 = | 13.60 |
| R&R Underlayment - 1/2" OSB | 18.70 | SF @ | 1.95 = | 36.47 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 17.00 | LF @ | 3.76 = | 63.92 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Clean door / window opening (per side) | 1.00 | EA @ | 10.03 = | 10.03 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 26.53 = | 26.53 |
| Clean floor | 17.00 | SF @ | 0.33 = | 5.61 |

**Center Bedroom**                                                     **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 = | 68.05 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 = | 66.15 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 26.88 = | 26.88 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 | EA @ | 26.88 = | 26.88 |
| Clean blinds - mini - small - Full service | 1.00 | EA @ | 19.70 = | 19.70 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 = | 13.40 |
| R&R Baseboard - 2 1/4" | 45.00 | LF @ | 2.63 = | 118.35 |
| R&R Base shoe | 45.00 | LF @ | 1.26 = | 56.70 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 = | 8.96 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 45.00 | LF @ | 1.83 = | 82.35 |
| Clean base shoe | 45.00 | LF @ | 0.24 = | 10.80 |
| Seal & paint base shoe or quarter round | 45.00 | LF @ | 0.68 = | 30.60 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 360.00 | SF @ | 2.74 = | 986.40 |
| Clean the walls and ceiling | 486.50 | SF @ | 0.28 = | 136.22 |
| Paint the walls and ceiling - two coats | 486.50 | SF @ | 0.82 = | 398.93 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Center Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Floor protection - self-adhesive plastic film | 126.50 | SF @ | 0.54 | = | 68.31 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 45.00 | LF @ | 1.18 | = | 53.10 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 486.50 | SF @ | 0.50 | = | 243.25 |
| R&R Carpet | 139.15 | SF @ | 2.67 | = | 371.53 |
| R&R Carpet pad | 139.15 | SF @ | 0.64 | = | 89.06 |
| Additional charge for screwing down underlayment/subfloor | 126.50 | SF @ | 0.80 | = | 101.20 |
| R&R Underlayment - 1/2" OSB | 139.15 | SF @ | 1.95 | = | 271.34 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 126.50 | LF @ | 3.76 | = | 475.64 |
| R&R Acoustic ceiling (popcorn) texture | 126.50 | SF @ | 1.10 | = | 139.15 |
| Scrape the ceiling & prep for paint | 126.50 | SF @ | 0.55 | = | 69.58 |
| Clean window unit (per side) 10 - 20 SF | 1.00 | EA @ | 11.63 | = | 11.63 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 5.00 | EA @ | 10.03 | = | 50.15 |
| Paint door or window opening - 2 coats (per side) | 5.00 | EA @ | 26.53 | = | 132.65 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 144.00 | SF @ | 0.15 | = | 21.60 |
| Apply anti-microbial agent to more than the floor | 177.10 | SF @ | 0.29 | = | 51.36 |
| Seal stud wall for odor control (anti-microbial coating) | 144.00 | SF @ | 1.93 | = | 277.92 |
| Soda blasting - Extra heavy | 144.00 | SF @ | 2.83 | = | 407.52 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 126.50 | SF @ | 0.33 | = | 41.75 |

**Center Closet**　　　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Center Closet**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 | EA @ | 29.14 | = | 29.14 |
| Shelving - wire (vinyl coated) - Detach & reset | 8.00 | LF @ | 7.83 | = | 62.64 |
| Clean shelving - wire (vinyl coated) | 8.00 | LF @ | 1.36 | = | 10.88 |
| R&R Baseboard - 2 1/4" | 21.00 | LF @ | 2.63 | = | 55.23 |
| R&R Base shoe | 21.00 | LF @ | 1.26 | = | 26.46 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 21.00 | LF @ | 1.83 | = | 38.43 |
| Clean base shoe | 21.00 | LF @ | 0.24 | = | 5.04 |
| Seal & paint base shoe or quarter round | 21.00 | LF @ | 0.68 | = | 14.28 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 168.00 | SF @ | 2.74 | = | 460.32 |
| Clean the walls and ceiling | 185.00 | SF @ | 0.28 | = | 51.80 |
| Paint the walls and ceiling - two coats | 185.00 | SF @ | 0.82 | = | 151.70 |
| Floor protection - self-adhesive plastic film | 17.00 | SF @ | 0.54 | = | 9.18 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 21.00 | LF @ | 1.18 | = | 24.78 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 185.00 | SF @ | 0.50 | = | 92.50 |
| R&R Carpet | 18.70 | SF @ | 2.67 | = | 49.93 |
| R&R Carpet pad | 17.00 | SF @ | 0.64 | = | 10.88 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 18.70 | SF @ | 1.93 | = | 36.09 |
| Additional charge for screwing down underlayment/subfloor | 17.00 | SF @ | 0.80 | = | 13.60 |
| R&R Underlayment - 1/2" OSB | 18.70 | SF @ | 1.95 | = | 36.47 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 17.00 | LF @ | 3.76 | = | 63.92 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Clean floor | 17.00 | SF @ | 0.33 | = | 5.61 |

**Master Closet**                                               **Height: 8'**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Master Closet**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Shelving - wire (vinyl coated) - Detach & reset | 6.00 | LF @ | 7.83 | = | 46.98 |
| Clean shelving - wire (vinyl coated) | 6.00 | LF @ | 1.36 | = | 8.16 |
| R&R Baseboard - 2 1/4" | 18.83 | LF @ | 2.63 | = | 49.52 |
| R&R Base shoe | 18.83 | LF @ | 1.26 | = | 23.73 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 18.83 | LF @ | 1.83 | = | 34.46 |
| Clean base shoe | 18.83 | LF @ | 0.24 | = | 4.52 |
| Seal & paint base shoe or quarter round | 18.83 | LF @ | 0.68 | = | 12.80 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 150.67 | SF @ | 2.74 | = | 412.83 |
| Clean the walls and ceiling | 171.17 | SF @ | 0.28 | = | 47.93 |
| Paint the walls and ceiling - two coats | 171.17 | SF @ | 0.82 | = | 140.36 |
| Floor protection - self-adhesive plastic film | 20.50 | SF @ | 0.54 | = | 11.07 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 18.83 | LF @ | 1.18 | = | 22.22 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 171.17 | SF @ | 0.50 | = | 85.59 |
| R&R Carpet | 22.55 | SF @ | 2.67 | = | 60.21 |
| R&R Carpet pad | 22.55 | SF @ | 0.64 | = | 14.44 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 22.55 | SF @ | 1.93 | = | 43.52 |
| Additional charge for screwing down underlayment/subfloor | 20.50 | SF @ | 0.80 | = | 16.40 |
| R&R Underlayment - 1/2" OSB | 22.55 | SF @ | 1.95 | = | 43.97 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 20.50 | LF @ | 3.76 | = | 77.08 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Clean floor | 20.50 | SF @ | 0.33 | = | 6.77 |

**Master Bedroom**                                      **Height: 8'**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Master Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Large room | 1.00 | EA @ | 68.05 | = | 68.05 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Window drapery - hardware - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 | EA @ | 26.88 | = | 26.88 |
| Clean blinds - mini - small - Full service | 1.00 | EA @ | 19.70 | = | 19.70 |
| R&R Casing - 2 1/4" | 42.00 | LF @ | 2.07 | = | 86.94 |
| Remove Outlet or switch cover | 5.00 | EA @ | 0.50 | = | 2.50 |
| (Install) Outlet or switch cover | 5.00 | EA @ | 1.92 | = | 9.60 |
| Clean outlet or switch | 5.00 | EA @ | 2.68 | = | 13.40 |
| R&R Baseboard - 2 1/4" | 42.00 | LF @ | 2.63 | = | 110.46 |
| R&R Base shoe | 42.00 | LF @ | 1.26 | = | 52.92 |
| Door security chain set - Detach & reset | 1.00 | EA @ | 8.96 | = | 8.96 |
| R&R Reducer strip - for wood flooring | 2.50 | LF @ | 6.28 | = | 15.71 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 42.00 | LF @ | 1.83 | = | 76.86 |
| Clean base shoe | 42.00 | LF @ | 0.24 | = | 10.08 |
| Seal & paint base shoe or quarter round | 42.00 | LF @ | 0.68 | = | 28.56 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 336.00 | SF @ | 2.74 | = | 920.64 |
| Clean the walls and ceiling | 444.00 | SF @ | 0.28 | = | 124.32 |
| Paint the walls and ceiling - two coats | 444.00 | SF @ | 0.82 | = | 364.08 |
| Floor protection - self-adhesive plastic film | 108.00 | SF @ | 0.54 | = | 58.32 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 42.00 | LF @ | 1.18 | = | 49.56 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 444.00 | SF @ | 0.50 | = | 222.00 |
| R&R Carpet | 118.80 | SF @ | 2.67 | = | 317.20 |
| R&R Carpet pad | 118.80 | SF @ | 0.64 | = | 76.03 |
| Additional charge for screwing down underlayment/subfloor | 108.00 | SF @ | 0.80 | = | 86.40 |
| R&R Underlayment - 1/2" OSB | 118.80 | SF @ | 1.95 | = | 231.66 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 108.00 | LF @ | 3.76 | = | 406.08 |
| R&R Acoustic ceiling (popcorn) texture | 108.00 | SF @ | 1.10 | = | 118.80 |
| Scrape the ceiling & prep for paint | 108.00 | SF @ | 0.55 | = | 59.40 |
| Clean window unit (per side) 10 - 20 SF | 1.00 | EA @ | 11.63 | = | 11.63 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA @ | 13.07 | = | 13.07 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Master Bedroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean register - heat / AC | 1.00 | EA @ | 4.39 | = | 4.39 |
| Clean door / window opening (per side) | 4.00 | EA @ | 10.03 | = | 40.12 |
| Paint door or window opening - 2 coats (per side) | 4.00 | EA @ | 26.53 | = | 106.12 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 134.40 | SF @ | 0.15 | = | 20.16 |
| Apply anti-microbial agent to more than the floor | 151.20 | SF @ | 0.29 | = | 43.85 |
| Seal stud wall for odor control (anti-microbial coating) | 134.40 | SF @ | 1.93 | = | 259.39 |
| Soda blasting - Extra heavy | 134.40 | SF @ | 2.83 | = | 380.35 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 7.00 | EA @ | 37.00 | = | 259.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 7.00 | EA @ | 73.00 | = | 511.00 |
| Clean floor | 108.00 | SF @ | 0.33 | = | 35.64 |

**Hallway**                                                                      **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Remove Security system - motion detector | 1.00 | EA @ | 17.69 | = | 17.69 |
| (Install) Security system - motion detector | 1.00 | EA @ | 67.05 | = | 67.05 |
| Remove Security system - key pad | 1.00 | EA @ | 2.22 | = | 2.22 |
| (Install) Security system - key pad | 1.00 | EA @ | 89.36 | = | 89.36 |
| Clean computer keyboard - exterior wipe down | 1.00 | EA @ | 10.24 | = | 10.24 |
| Thermostat - Detach & reset | 1.00 | EA @ | 43.69 | = | 43.69 |
| Clean thermostat | 1.00 | EA @ | 9.86 | = | 9.86 |
| Light fixture - Detach & reset | 2.00 | EA @ | 44.31 | = | 88.62 |
| Clean light fixture | 2.00 | EA @ | 8.18 | = | 16.36 |
| Clean attic or whole house fan | 1.00 | EA @ | 20.02 | = | 20.02 |
| Smoke detector - Detach & reset | 1.00 | EA @ | 42.91 | = | 42.91 |
| Clean smoke/carbon monoxide detector | 1.00 | EA @ | 4.83 | = | 4.83 |
| R&R Casing - 2 1/4" | 112.00 | LF @ | 2.07 | = | 231.84 |
| Remove Outlet or switch cover | 2.00 | EA @ | 0.50 | = | 1.00 |
| (Install) Outlet or switch cover | 2.00 | EA @ | 1.92 | = | 3.84 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | | UNIT COST | TOTAL |
|---|---|---|---|---|
| Clean outlet or switch | 2.00 | EA @ | 2.68 = | 5.36 |
| R&R Baseboard - 2 1/4" | 62.17 | LF @ | 2.63 = | 163.51 |
| R&R Base shoe | 62.17 | LF @ | 1.26 = | 78.33 |
| Clean baseboard | 10.00 | LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 62.17 | LF @ | 1.83 = | 113.77 |
| Clean base shoe | 62.17 | LF @ | 0.24 = | 14.92 |
| Seal & paint base shoe or quarter round | 62.17 | LF @ | 0.68 = | 42.28 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 497.33 | SF @ | 2.74 = | 1,362.69 |
| Clean the walls and ceiling | 581.94 | SF @ | 0.28 = | 162.94 |
| Paint the walls and ceiling - two coats | 581.94 | SF @ | 0.82 = | 477.19 |
| Floor protection - self-adhesive plastic film | 84.61 | SF @ | 0.54 = | 45.69 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.17 | LF @ | 1.18 = | 73.36 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 581.94 | SF @ | 0.50 = | 290.97 |
| R&R Vinyl floor covering (sheet goods) | 93.07 | SF @ | 3.10 = | 288.52 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 93.07 | SF @ | 1.93 = | 179.63 |
| Additional charge for screwing down underlayment/subfloor | 84.61 | SF @ | 0.80 = | 67.69 |
| R&R Underlayment - 1/2" OSB | 93.07 | SF @ | 1.95 = | 181.49 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 84.61 | LF @ | 3.76 = | 318.13 |
| R&R Acoustic ceiling (popcorn) texture | 84.61 | SF @ | 1.10 = | 93.07 |
| Scrape the ceiling & prep for paint | 84.61 | SF @ | 0.55 = | 46.54 |
| Clean door hardware | 1.00 | EA @ | 5.15 = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 2.00 | EA @ | 13.07 = | 26.14 |
| Clean register - heat / AC | 2.00 | EA @ | 4.39 = | 8.78 |
| Clean door / window opening (per side) | 5.00 | EA @ | 10.03 = | 50.15 |
| Paint door or window opening - 2 coats (per side) | 5.00 | EA @ | 26.53 = | 132.65 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 = | 214.62 |
| Apply anti-microbial agent to more than the floor | 118.46 | SF @ | 0.29 = | 34.35 |
| Seal stud wall for odor control (anti-microbial coating) | 198.93 | SF @ | 1.93 = | 383.93 |
| Soda blasting - Extra heavy | 198.93 | SF @ | 2.83 = | 562.97 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 28.00 | EA @ | 37.00 = | 1,036.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 1.00 | EA @ | 73.00 = | 73.00 |
| Clean floor | 84.61 | SF @ | 0.33 = | 27.92 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**A/C**                                                                                                      **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Air handler - with heat element - Detach & reset | 1.00 | EA @ | 745.10 | = | 745.10 |
| Clean air handler - Large | 1.00 | EA @ | 47.68 | = | 47.68 |
| R&R Water heater platform - wood frame | 1.00 | EA @ | 343.70 | = | 343.70 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 96.00 | SF @ | 2.74 | = | 263.04 |
| Clean the walls and ceiling | 105.00 | SF @ | 0.28 | = | 29.40 |
| Paint the walls and ceiling - two coats | 105.00 | SF @ | 0.82 | = | 86.10 |
| Seal the walls and ceiling w/PVA primer - one coat | 105.00 | SF @ | 0.50 | = | 52.50 |
| R&R Underlayment - 1/2" OSB | 9.90 | SF @ | 1.95 | = | 19.31 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 9.00 | LF @ | 3.76 | = | 33.84 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Clean floor | 9.00 | SF @ | 0.33 | = | 2.97 |

**W/H**                                                                                                      **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 | EA @ | 29.14 | = | 29.14 |
| Water heater - Detach & reset | 1.00 | EA @ | 511.20 | = | 511.20 |
| Clean water heater | 1.00 | EA @ | 18.21 | = | 18.21 |
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Detach & Reset Closet Organizer - Melamine | 3.00 | LF @ | 50.52 | = | 151.56 |
| Clean shelving - wire (vinyl coated) | 3.00 | LF @ | 1.36 | = | 4.08 |
| R&R Baseboard - 2 1/4" | 22.00 | LF @ | 2.63 | = | 57.86 |
| R&R Base shoe | 22.00 | LF @ | 1.26 | = | 27.72 |
| R&R Reducer strip - for wood flooring | 4.00 | LF @ | 6.28 | = | 25.12 |
| Clean baseboard | 10.00 | LF @ | 0.27 | = | 2.70 |
| Seal & paint baseboard - three coats | 22.00 | LF @ | 1.83 | = | 40.26 |
| Clean base shoe | 22.00 | LF @ | 0.24 | = | 5.28 |
| Seal & paint base shoe or quarter round | 22.00 | LF @ | 0.68 | = | 14.96 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 176.00 | SF @ | 2.74 | = | 482.24 |
| Clean the walls and ceiling | 193.78 | SF @ | 0.28 | = | 54.26 |
| Paint the walls and ceiling - two coats | 193.78 | SF @ | 0.82 | = | 158.90 |
| Floor protection - self-adhesive plastic film | 17.78 | SF @ | 0.54 | = | 9.60 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 22.00 | LF @ | 1.18 | = | 25.96 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - W/H**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Seal the walls and ceiling w/PVA primer - one coat | 193.78 SF @ | 0.50 = | 96.89 |
| R&R Vinyl floor covering (sheet goods) | 19.56 SF @ | 3.10 = | 60.63 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 19.56 SF @ | 1.93 = | 37.75 |
| Additional charge for screwing down underlayment/subfloor | 17.78 SF @ | 0.80 = | 14.22 |
| R&R Underlayment - 1/2" OSB | 19.56 SF @ | 1.95 = | 38.14 |
| Temporary shoring post - Screw jack (per day) | 2.00 DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 17.78 LF @ | 3.76 = | 66.86 |
| Clean door hardware | 1.00 EA @ | 5.15 = | 5.15 |
| Clean door / window opening (per side) | 3.00 EA @ | 10.03 = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 EA @ | 26.53 = | 79.59 |
| Clean floor | 17.78 SF @ | 0.33 = | 5.87 |

**Laundry Room**                                                                                          **Height: 8'**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 EA @ | 34.06 = | 34.06 |
| Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 EA @ | 29.14 = | 29.14 |
| Remove Washing machine hose line - rubber (per pair) | 1.00 EA @ | 9.79 = | 9.79 |
| (Install) Washing machine hose line - rubber (per pair) | 1.00 EA @ | 17.90 = | 17.90 |
| Washing machine - Remove & reset | 1.00 EA @ | 27.35 = | 27.35 |
| Clean washer - exterior | 1.00 EA @ | 7.66 = | 7.66 |
| Dryer - Remove & reset | 1.00 EA @ | 24.62 = | 24.62 |
| Clean dryer - exterior | 1.00 EA @ | 7.84 = | 7.84 |
| Shelving - wire (vinyl coated) - Detach & reset | 6.00 LF @ | 7.83 = | 46.98 |
| Clean shelving - wire (vinyl coated) | 6.00 LF @ | 1.36 = | 8.16 |
| R&R Baseboard - 2 1/4" | 19.33 LF @ | 2.63 = | 50.84 |
| R&R Base shoe | 19.33 LF @ | 1.26 = | 24.35 |
| R&R Reducer strip - for wood flooring | 4.00 LF @ | 6.28 = | 25.12 |
| Clean baseboard | 10.00 LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 19.33 LF @ | 1.83 = | 35.37 |
| Clean base shoe | 19.33 LF @ | 0.24 = | 4.64 |
| Seal & paint base shoe or quarter round | 19.33 LF @ | 0.68 = | 13.14 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 154.67 SF @ | 2.74 = | 423.79 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Laundry Room**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean the walls and ceiling | 174.67 | SF @ | 0.28 | = | 48.91 |
| Paint the walls and ceiling - two coats | 174.67 | SF @ | 0.82 | = | 143.23 |
| Floor protection - self-adhesive plastic film | 20.00 | SF @ | 0.54 | = | 10.80 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 19.33 | LF @ | 1.18 | = | 22.81 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 | SF @ | 0.21 | = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 174.67 | SF @ | 0.50 | = | 87.34 |
| R&R Vinyl floor covering (sheet goods) | 22.00 | SF @ | 3.10 | = | 68.20 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 22.00 | SF @ | 1.93 | = | 42.46 |
| Additional charge for screwing down underlayment/subfloor | 20.00 | SF @ | 0.80 | = | 16.00 |
| R&R Underlayment - 1/2" OSB | 22.00 | SF @ | 1.95 | = | 42.90 |
| Temporary shoring post - Screw jack (per day) | 2.00 | DA @ | 40.46 | = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 20.00 | LF @ | 3.76 | = | 75.20 |
| Clean door hardware | 1.00 | EA @ | 5.15 | = | 5.15 |
| Clean door / window opening (per side) | 3.00 | EA @ | 10.03 | = | 30.09 |
| Paint door or window opening - 2 coats (per side) | 3.00 | EA @ | 26.53 | = | 79.59 |
| Clean floor | 20.00 | SF @ | 0.33 | = | 6.60 |

**Bathroom**                                                                                    **Height: 8'**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Contents - move out then reset - Small room | 1.00 | EA @ | 34.06 | = | 34.06 |
| Detach & Reset Interior door unit | 1.00 | EA @ | 66.15 | = | 66.15 |
| Toilet - Detach & reset | 1.00 | EA @ | 229.34 | = | 229.34 |
| Remove Shower head only | 1.00 | EA @ | 5.88 | = | 5.88 |
| (Install) Shower head only | 1.00 | EA @ | 26.77 | = | 26.77 |
| Detach & Reset Tub/shower faucet | 1.00 | EA @ | 86.61 | = | 86.61 |
| Vanity top - Detach & reset | 2.00 | LF @ | 35.18 | = | 70.36 |
| Vanity - Detach & reset | 2.00 | LF @ | 47.21 | = | 94.42 |
| Detach & Reset Sink faucet - Bathroom | 1.00 | EA @ | 113.26 | = | 113.26 |
| R&R Plumbing fixture supply line | 3.00 | EA @ | 22.30 | = | 66.90 |
| (Install) Floor drain - PVC - 2" to 4" | 1.00 | EA @ | 51.12 | = | 51.12 |
| (Install) Floor drain - PVC - 6" | 1.00 | EA @ | 51.12 | = | 51.12 |
| P-trap assembly - Detach & reset | 1.00 | EA @ | 56.24 | = | 56.24 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Bathroom**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Drain/Vent line - ABS or PVC pipe - Detach & reset | 2.00 LF @ | 6.98 = | 13.96 |
| R&R Fiberglass tub & shower combination | 1.00 EA @ | 1,115.68 = | 1,115.68 |
| Clean bathroom fixtures - Heavy | 1.00 EA @ | 89.37 = | 89.37 |
| R&R Casing - 2 1/4" | 42.00 LF @ | 2.07 = | 86.94 |
| Remove Outlet or switch cover | 5.00 EA @ | 0.50 = | 2.50 |
| (Install) Outlet or switch cover | 5.00 EA @ | 1.92 = | 9.60 |
| Clean outlet or switch | 5.00 EA @ | 2.68 = | 13.40 |
| Panelboard - Detach & reset (per circuit) | 1.00 EA @ | 28.24 = | 28.24 |
| R&R Baseboard - 2 1/4" | 30.00 LF @ | 2.63 = | 78.90 |
| R&R Base shoe | 30.00 LF @ | 1.26 = | 37.80 |
| R&R Reducer strip - for wood flooring | 2.50 LF @ | 6.28 = | 15.71 |
| Clean baseboard | 10.00 LF @ | 0.27 = | 2.70 |
| Seal & paint baseboard - three coats | 30.00 LF @ | 1.83 = | 54.90 |
| Clean base shoe | 30.00 LF @ | 0.24 = | 7.20 |
| Seal & paint base shoe or quarter round | 30.00 LF @ | 0.68 = | 20.40 |
| Caulking - silicone | 32.00 LF @ | 2.17 = | 69.44 |
| R&R 1/2" drywall - hung, taped, with smooth wall finish | 240.00 SF @ | 2.74 = | 657.60 |
| Clean the walls and ceiling | 290.00 SF @ | 0.28 = | 81.20 |
| Paint the walls and ceiling - two coats | 290.00 SF @ | 0.82 = | 237.80 |
| Floor protection - self-adhesive plastic film | 50.00 SF @ | 0.54 = | 27.00 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 30.00 LF @ | 1.18 = | 35.40 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 32.00 SF @ | 0.21 = | 6.72 |
| Seal the walls and ceiling w/PVA primer - one coat | 290.00 SF @ | 0.50 = | 145.00 |
| R&R Vinyl floor covering (sheet goods) | 55.00 SF @ | 3.10 = | 170.50 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 55.00 SF @ | 1.93 = | 106.15 |
| Additional charge for screwing down underlayment/subfloor | 50.00 SF @ | 0.80 = | 40.00 |
| R&R Underlayment - 1/2" OSB | 55.00 SF @ | 1.95 = | 107.25 |
| Temporary shoring post - Screw jack (per day) | 2.00 DA @ | 40.46 = | 80.92 |
| R&R Joist - floor or ceiling - 2x8 - w/blocking | 50.00 LF @ | 3.76 = | 188.00 |
| R&R Acoustic ceiling (popcorn) texture | 50.00 SF @ | 1.10 = | 55.00 |
| Scrape the ceiling & prep for paint | 50.00 SF @ | 0.55 = | 27.50 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA @ | 11.63 = | 34.89 |
| Clean door hardware | 1.00 EA @ | 5.15 = | 5.15 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA @ | 13.07 = | 13.07 |
| Clean register - heat / AC | 1.00 EA @ | 4.39 = | 4.39 |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - Bathroom**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Clean door / window opening (per side) | 1.00 | EA @ | 10.03 | = | 10.03 |
| Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 26.53 | = | 26.53 |
| Negative air fan/Air scrubber (24 hr period) - No monit. | 3.00 | DA @ | 71.54 | = | 214.62 |
| Add for HEPA filter (for negative air exhaust fan) | 1.00 | EA @ | 188.41 | = | 188.41 |
| Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 | EA @ | 243.41 | = | 243.41 |
| Vacuuming - (PER SF) - Heavy | 96.00 | SF @ | 0.15 | = | 14.40 |
| Apply anti-microbial agent to more than the floor | 70.00 | SF @ | 0.29 | = | 20.30 |
| Seal stud wall for odor control (anti-microbial coating) | 96.00 | SF @ | 1.93 | = | 185.28 |
| Soda blasting - Extra heavy | 96.00 | SF @ | 2.83 | = | 271.68 |
| Add for personal protective equipment - Heavy duty | 6.00 | EA @ | 18.41 | = | 110.46 |
| Axial fan air mover - 1 HP (per 24 hr period)-No monit. | 28.00 | EA @ | 37.00 | = | 1,036.00 |
| Dehumidifier (per 24 hour period) - Large - No monitoring | 1.00 | EA @ | 73.00 | = | 73.00 |
| Clean floor | 50.00 | SF @ | 0.33 | = | 16.50 |

**General**

| DESCRIPTION | QNTY | | UNIT COST | | TOTAL |
|---|---|---|---|---|---|
| Hazardous Waste/Mold Cleaning -Supervisory/Admin- per hour | 9.00 | HR @ | 71.99 | = | 647.91 |
| Equipment decontamination charge - HVY, per piece of equip | 19.00 | EA @ | 58.65 | = | 1,114.35 |
| Demolition Laborer - per hour | 30.00 | HR @ | 39.15 | = | 1,174.50 |
| Post construction clean up | | | | | |
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 | EA @ | 697.28 | = | 697.28 |
| Contamination - air or surface testing & lab analysis | 12.00 | EA @ | 110.06 | = | 1,320.72 |
| Plastic bag - used for disposal of contaminated items | 50.00 | EA @ | 2.72 | = | 136.00 |
| Residential Supervision / Project Management - per hour | 30.00 | HR @ | 56.50 | = | 1,695.00 |
| Plumber - per hour | 2.00 | HR @ | 115.02 | = | 230.04 |
| Pressure test | | | | | |
| Temporary power usage (per month) | 1.00 | MO @ | 117.91 | = | 117.91 |
| Temporary toilet (per month) | 1.50 | MO @ | 106.15 | = | 159.23 |
| Job-site cargo/storage container - 40' long - per month | 1.00 | MO @ | 140.00 | = | 140.00 |
| Job-site cargo/storage container - 16' long - per month | 1.00 | MO @ | 70.00 | = | 70.00 |
| Job-site cargo container - pick up/del. (each way) 16'-40' | 4.00 | EA @ | 150.00 | = | 600.00 |
| Final cleaning - construction - Residential | 1,080.00 | SF @ | 0.20 | = | 216.00 |

 **Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

**CONTINUED - General**

| DESCRIPTION | QNTY | UNIT COST | TOTAL |
|---|---|---|---|
| Engineering fees (Bid Item) | 1.00 EA @ | 1,250.00 = | 1,250.00 |
| Taxes, insurance, permits & fees (Bid Item) | 1.00 EA @ | 2,216.22 = | 2,216.22 |

**Grand Total Areas:**

| | | |
|---|---|---|
| 3,964.00 SF Walls | 1,037.07 SF Ceiling | 5,001.07 SF Walls and Ceiling |
| 1,037.07 SF Floor | 115.23 SY Flooring | 495.50 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 495.50 LF Ceil. Perimeter |
| | | |
| 1,037.07 Floor Area | 1,144.13 Total Area | 3,964.00 Interior Wall Area |
| 1,237.50 Exterior Wall Area | 137.50 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |



**Georgia General Contracting Consulting Company**

GGCCC
289 Jonesboro Rd.
Ste 436
McDonough, GA 30253
4790222-0912

### Summary for Dwelling

| | | | |
|---|---|---|---:|
| Line Item Total | | | 84,300.00 |
| Material Sales Tax | @ | 8.000% | 5,499.50 |
| Storage Rental Tax | @ | 8.000% | 16.80 |
| Subtotal | | | 89,816.30 |
| Overhead | @ | 10.0% | 8,980.50 |
| Profit | @ | 15.0% | 14,817.92 |
| **Replacement Cost Value** | | | **$113,614.72** |
| **Net Claim** | | | **$113,614.72** |

Bruce Fredrics, RGA, CGA, AIC, ACS, CCA,
PCLA, LPCS, HCI, FSRT, WINDP, CMS, WRT,
AMRT

**TRAVELERS**

The Charter Oak Fire Insurance Company
Po Box 430
Buffalo, NY 14240-0430

**Exhibit 6**

03/26/2019

**Janice Scott**
**1590 Foote St Ne**
**Atlanta GA 30307**

| | |
|---|---|
| **Insured:** | Janice Scott |
| **Claim Number:** | H9L5871 |
| **Policy Number:** | 0CJP39-982221530-633-1 |
| **Date of Loss:** | 09/29/2018 |
| **Loss Location:** | 1590 Foote St Ne Atlanta GA |

Dear Janice Scott,

I am following up on our recent conversation about your claim. As we discussed, after researching this claim, The Charter Oak Fire Insurance Company determined that your policy does not cover long term water damage throughout many portions of the home. The reasons for this determination are outlined below.

You presented a claim for water damage to multiple rooms in the home. We inspected the damages with Janice Scott on 10/04/2018. Our research found there has been a pattern of water leaks from the plumbing of the home for at least several months or years. This damage was not hidden or unknown. There was also rain water located to have infiltrated the area around the kitchen door. This water caused rotting of the wood trim on the outside of the house as well as rust to the inside of the metal base. Additional conditions contributed to mold growth in the crawl-space including long term foundation and ground water leaking and the dryer vent exhausting into the crawl space. Since there was continuous or repeated seepage or leakage of water over a period of time, weeks, months or years, your policy does not provide coverage.

As a reference, I have provided the following section of your policy, (HO-3 (06/91)), which explains that this type of loss is not covered:

SECTION I - PERILS INSURED AGAINST

COVERAGE A DWELLING AND - COVERAGE B
OTHER STRUCTURES
We insure against risks of direct physical loss to
property described in COVERAGE A and B, EXCEPT

C. WE DO NOT COVER:

6. CONTINUOUS OR REPEATED SEEPAGE
OR LEAKAGE OF WATER OR STEAM
OVER A PERIOD OF TIME, WEEKS,
MONTHS OR YEARS, FROM WITHIN A
PLUMBING, DRAINAGE, HEATING, AIR
CONDITIONING SYSTEM OR AUTOMATIC
FIRE PROTECTIVE SPRINKLER SYSTEM
OR FROM WITHIN A HOUSEHOLD APPLIANCE

P0397

SECTION I – EXCLUSIONS

WE DO NOT COVER LOSS RESULTING DIRECTLY
OR INDIRECTLY FROM:

    3. WATER DAMAGE, MEANING:

        a. FLOOD, SURFACE WATER, WAVES,
        WAVE WASH, TIDAL WATER, OVERFLOW
        OF A BODY OF WATER, OR SPRAY FROM
        ANY OF THESE, WHETHER OR NOT A
        RESULT OF PRECIPITATION; OR DRIVEN
        BY WIND;

        c. WATER BELOW THE SURFACE OF THE
        GROUND, INCLUDING WATER:

            (1) WHICH EXERTS PRESSURE ON, OR
            SEEPS OR LEAKS THROUGH A
            BUILDING, DRIVEWAY, ROADWAY,
            WALKWAY, PAVEMENT, FOUNDATION,
            SPA, HOT TUB, SWIMMING
            POOL OR OTHER STRUCTURE;

This decision is based on the information and documentation we received during our research of this claim. If you are aware of any new or different information or documentation that might lead us to reconsider our decision, please contact me immediately.

Your policy may have other terms, conditions and exclusions that apply to this claim. We do not waive any rights, including our right to deny coverage, for any other valid reason under the policy or at law.

Please review the Suit Against Us condition of your policy as it contains important information about the period of time in which you may bring legal action.

If you have any questions, please contact me at (470)629-3915 or JTEITELB@travelers.com.

Sincerely,

Jeffrey Teitelbaum
Claim Professional
Direct: (470)629-3915
Office: (800)238-6214 Ext. 629-3915
Fax: (866)680-3951
Email: JTEITELB@travelers.com